Official Form 1 (1/08)

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| DISTRICT OF *NEVADA* | |

| Name of Debtor (if individual, enter Last, First, Middle): | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| **Consolidated Resorts, Inc., a Hawaii Corporation** | |

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): *NONE* | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
|---|---|

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): 99-0218940 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
|---|---|

| Street Address of Debtor (No. & Street, City, and State): *801 S. Rampart Blvd, Suite 200 Las Vegas NV*    ZIPCODE *89145* | Street Address of Joint Debtor (No. & Street, City, and State):    ZIPCODE |
|---|---|

| County of Residence or of the Principal Place of Business: *Clark* | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): *SAME*    ZIPCODE | Mailing Address of Joint Debtor (if different from street address):    ZIPCODE |
|---|---|

| Location of Principal Assets of Business Debtor (if different from street address above):    Same    ZIPCODE |
|---|

**Type of Debtor** (Form of organization) (Check one box.)
- [ ] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below

**Nature of Business** (Check one box.)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other *Timeshare Company*

**Tax-Exempt Entity** (Check box, if applicable.)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Chapter 11 Debtors:**
Check one box:
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)
- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

THIS SPACE IS FOR COURT USE ONLY

**Statistical/Administrative Information**
- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

Official Form 1 (1/08)                                                                                          FORM B1, Page  2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | **Name of Debtor(s):** Consolidated Resorts, Inc., a Hawaii Corporation |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: *SEE ATTACHED* | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). |
|---|---|
| ☐ Exhibit A is attached and made a part of this petition | **X** _____     7/ 6/2009 <br> Signature of Attorney for Debtor(s)           Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.
☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

Official Form 1 (1/08)

FORM B1, Page   3

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): Consolidated Resorts, Inc., a Hawaii Corporation |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

7/ 6/2009
(Date)

### Signature of Attorney*

X /s/ Lenard E. Schwartzer
Signature of Attorney for Debtor(s)

**Lenard E. Schwartzer, Esq.  0399**
Printed Name of Attorney for Debtor(s)

**Schwartzer & McPherson Law Firm**
Firm Name

**2850 South Jones Blvd.**
Address

**Suite 1**

**Las Vegas NV  89146**

**(702) 228-7590**
Telephone Number

**7/ 6/2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Arthur Spector**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**7/ 6/2009**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

Affiliated Companies

Destinations Unlimited, LLC

Consolidated Resorts, Inc.

Consolidated Maui, Inc.

Consolidated Orlando, Inc.

Consolidated Tahiti, Inc.

Consolidated Kona, Inc.

Consolidated Realty, Inc.

Consolidated Media, LLC

CRI Travel Holdings, LLC

Consolidated Resorts Travel, LLC

Lahaina Ticket Company, Inc.

Soleil PS, LLC

Consolidated Tickets, LLC

Soleil LV, LLC

**EXHIBIT A**

**CERTIFICATE OF RESOLUTION**

I, the undersigned President of Consolidated Resorts, Inc. (the "Corporation"), do hereby certify that the Directors of the Corporation have executed a unanimous written consent dated the _____ day of July 2009 adopting the following Resolutions and recorded in the minute book of the Corporation, and they have not been modified or rescinded, and are still in full force and effect:

> "RESOLVED, that in the judgment of the Directors, it is desirable and in the best interests of the Corporation, its creditors, partners and other interested parties, that a petition be filed by the Corporation seeking relief under the provisions of Chapter 7, Title 11 of the United States Code (the "Bankruptcy Code"); and it is

> "RESOLVED, that the form of Chapter 7 petition presented to the Directors, be, and the same hereby is approved and adopted in all respects, and that any of the officers of the Corporation be, and he hereby is, authorized and directed, on behalf of and in the name of the Corporation, to execute and verify a petition substantially in such form and to cause the same to be filed with the United States Bankruptcy Court for the District of Nevada, at such time as any of the officers of the Corporation executing said petition on behalf of the Corporation shall determine; and it is further

> "RESOLVED, that any of the officers of the Corporation be, and he hereby is authorized to execute and file all petitions, schedules, lists and other papers and to take any and all action which he may deem necessary or proper in connection with the Chapter 7 case, and in that connection to retain and employ the Schwartzer & McPherson Law Firm to assist in all respects with a view to the successful prosecution of the Chapter 7 case."

[Remainder of this page intentionally blank]

IN WITNESS WHEREOF, I have hereunto set my hand on the _____ day of July 2009.

_____
Arthur Spector, President

**CONSOLIDATED RESORTS ALL
NAMED OPT IN PLAINTIFFS 08/07/08
– 02/12/09**

Roy Lee Addington
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Evangelina Ahitow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Deneen Andres
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Salvador Anglada
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Paul Arroyo
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jacqueline Mary  Ashley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Atkins
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Alverna Austin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dave Avery
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Deanna Balfour
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Banks
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mimi Bardell
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Paul Barton
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Basil
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sammy Bassil
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raya Beers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Angela Belchar
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dan Belchar
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Berman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Margo Beverly
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mark Bishop
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Bishop
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Janice Bishop
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Timothy Bodus, Jr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Boleman, III
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Phillip Bridges
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jeffrey Britton
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kelly Brown
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gareth Brown
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

| | | |
|---|---|---|
| Rickey L. Brunton<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Alfred Buenavida<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Derrick Burrough<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Mary Cain<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Anna Calderone<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Barbara Carleton<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Douglas Carlson<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Robert Cartago<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Joseph Cassara<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Behzad Chavoshian<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Alma Cheney<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Larry Chernoff<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Philip Chu<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Marc Cipriano<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Paulette Clark<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Terry Colacino<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | David Colt<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | John Constantin<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Timothy H. Cooper<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Barbara Cordes<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Pierre Coste<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Ernie Cummings<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Kirsten Danner<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Thomas Davis<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Lisa Davy<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Candcoro Demeo<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Michael Derleth<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Patricia Derleth<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | John Dieu<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Judith Disano<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |

Miguel Dorantes
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ken Dorman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

William Duskey
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Muriel Duval
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald Eichler
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Floredliza Eleazer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Todd Epstein
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gite (Gitta) Espinosa
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bruno Espinosa
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Warren Esselstrom
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sina Etemadi
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Felicetty
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Debra Fraser
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Janice Fredericks
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Eduardo Galang
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Hector Garcia
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Janice Geckler
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Charles Gentile
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Cindi Glasgow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Luciano Golob
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Susan Gonzalez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shaun Goodrich
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Felix O. Gracia
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Grant
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephen Greer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Grey
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Terril Griffin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Walter Guanella
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ishmael Guerra
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Colleen Hahn
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Susan Hall
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Susan Halverson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Melodie Hanson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Hantges
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jon Harrison
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Hayward
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jesse Hennigan
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rafael Hinojosa
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ellen Hinricksen
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Susan Hjorth
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kent Horvatis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephen House
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Richard Howe
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bret Hughes
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lois Hughes
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bessie Huhn
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Randy Isenhart
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gloria Ivey
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Eileen Jacobs
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Jamie
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Debra Jeffrey
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Herman Jimerson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John E. Johnson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kristy Johnson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Johnston
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Timothy Judge
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Donna Kalil-Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Francine Karch  (Lemos)
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lisa Kayvon
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sally Kealy
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Clifford Kelley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Kelley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stanley Kenney
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joan Ketchum
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tina Kim
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Klavis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Marlene Knoll
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Christopher  Kollmer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gary Koors
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Melody Koury
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lauren Kratz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bruce Kronenberg
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Maria Kyriakos
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nancy LaGraff-Guillari
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gary Laizure
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bobbette Langley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Don Lanning
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Charles Larned
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Erik Daniel Larson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Brian Latham
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lynne Latman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Secunda Lawson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ann-Jane Lazare
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Leber
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Leon
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

David Reid Lepak
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert  Levitt
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sarah Lewis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Linda Lezak
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Lincoln
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raweewan Lindner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Lindros
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Julie Lisle
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dawn Longobardi
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Lord, Jr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Daniel Lozano
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lucien Luber
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Solomon Luna
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gail Lyons
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Noel Magno
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Maiella
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Moushir Manious
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Mares
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rodney D. Martin, Sr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tadeo Martinez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Maurer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sandra Maurer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bernice May
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steven May
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shannon May
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Richard McBride
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michele McCarty
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tammie McConnell-Cowley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Donald McCracken
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dennis McElligott
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Holly McKenzie
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald McMillan
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Mendeloff
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Michaelman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joshua Michaelson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joyce Miller
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Vicky Lyn Miller
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald  Miner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald Minich
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mike Mochel
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Miroslava Moore
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Morcom
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Saundra Morris
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Larry Moskowitz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steven Musket
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Vincent Myers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Brett Myers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joyce Neal
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

William Nelson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nenci Nevarez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sonia Nunez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Cindy Oberhansli
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Zenon Obuchowsky
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas O'Conner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Daisy O'Halloran
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas O'Halloran
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Donald Onyett
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mary Pardinek
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shelton Parker
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jacqueline Perry
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Alcine Perryman-Burow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Persse
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Edward Peters
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Timothy Petersen
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jack Piekarsky
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Reginald Pierce
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Pierro
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Brenda Pisciotta
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Albert John Preston
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Rabin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Larry Rallings
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gary Ramus
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gabriela Ramzi
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Rance
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steve Randolph
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Marc Razmdjou
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kristine Reiter
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Deborah Remezani
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sally Remley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Myer Rickless
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Ries
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Rios
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Carlos Rivera
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ricky Rivera
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Robinson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Rosales
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sara Ann Rose
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Judith Carol Rosen
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Rubenstein
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Laila Saddic
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gabriel Salamanca
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephanie Samuelson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lisa Sanders
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kathleen Sandman-Cerar
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Sattari
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gita Saval
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Vino Saval
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Curt Schmalz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Schwartz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Debra Scott
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gregory Seghieri
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Sheek
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

William Shelling
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kathleen Shenkel
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jeffrey Shenkel
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Sherman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raymond Shian
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Armond Shian
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Shinohara
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Shipley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kimberly Silva
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dianna Skinner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nathan Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tom Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dennis Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Pamela Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Sobarnia
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph M. Solis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Harold Soucy
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Wanda Starnes-Wood
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tillie Stephens
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kimberly Stockman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Linda Stoddard
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raj Sunder
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephanie Suta
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Terry Tabb
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rose  Toscano
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Binh Tran
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Myra Tromello
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Perry Turpin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Travis Turpin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shawn Tyson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph Unsworth
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shoushanna Vagarshakain
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rouxlette Varlow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Richard Veitengruber
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nicholas Walsh
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Walsh
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Daniel Ward
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lita Warner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Chris Weaver
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Suzanne Weaver
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steven Weisberg
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Doris Weiss
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Wells
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Howard Western
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Dell (Joe) Whitaker
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Charell Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Amos Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronnie Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Leslie Williams, Jr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sharonda Willis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Christine Wilson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dale Wright
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph Zahner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Pamela Zahner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mary Patricia Zegers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sabina Abelis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

**CONSOLIDATED RESORTS**
**DISCRIMINATION COMPLAINTS**

Sattari, Michael
6533 White Swan Circle
Las Vegas, NV 89108

Mosey, Michelle
8217 Fawn Brook CT
Las Vegas, NV 89149

Abello, Tina
2245 N Green Valley Parkway #568
Henderson, NV 89014

Grimes, Mirrell
10004 Bundella Dr
Las Vegas, NV 89134

Washington, Tiffany
6645 Brent Scott St.
N. Las Vegas, NV 89086

Schifferns, David
952 Parker Cloud Dr
Las Vegas, NV 89123

Iosua, Daniel
9125 SR 535
Orlando, FL 32836

Blakeman, Cristal
247 Summit Vista Dr
Henderson, NV 89052

Hartman, Peter
729 Brick Ave
Henderson, NV 89015

Clifton, Valarie
246 Jumping Springs
Henderson, NV 89012

Eisenbarth, Mary
1816 Paprika Way
Henderson, NV 89014

White, Charles
1055 E Flamingo Rd
Las Vegas, NV 89119

Garcia, Maria
3800 Wynn Rd #103G
Las Vegas, NV 89103

Washington, Chrystal
2311 Little Italy
N. Las Vegas, NV 89031

Melvoin, Richard
4080 Paradise Rd #15-340
Las Vegas, NV 89109

Gardner, Benjy
1940 Boulder Hwy Apt 221
Henderson, NV 89011

Aboytes, Vernell
2710 Rivkin Drive
Kissimmee, Fl 34758

Beeput, Marteal
2601 S Grand Canyon Dr #2155
Las Vegas, NV 89117

Cline, Nichol
7977 Bonaventure
Las Vegas, NV 89147

Hardie, Lisa
3770 E  Desert Inn dr #215
Las Vegas, NV 89121

Lemus, David
1616 Altimeter Ln
Las Vegas, NV 89144

Churchill, Walter
3888 Sahara Ave #35
Las Vegas, NV 89102

Cordero-Kabelka, Georgina
3948 Dusty Coral St
Las Vegas, NV 89147

Linda Melvoin
9490 Bermuda Rd#2112
Las Vegas, NV 89123

**CONSOLIDATED RESORTS
EMPLOYEE LIST**

Molly M. Adams
623 Lower Kimo Dr.
Kula, HI 96790

Lisa Agdeppa
1037 Wainee St. #b27
Lahaina, HI 96761

Yervon Agobian
P.O. Box 11281
Lahaina, HI 96761

Patricia Aiken
P.o Box 880367
Pukalani, HI 96788

Carmen Albritton
86-894 Hale Ekahi Dr
Waianae, HI 96792

George Alexander
P.o. Box 75329
Kapolei, HI 96707

Michelle Allen
725 Mill St, Apt. B
Lahaina, HI 96761

Scott Allen
P.O. Box 10483
Lahaina, HI 96761

Solana Allen
P.O. Box 10483
Lahaina, HI 96767

Amanda Anaya
35 Kepola Place
Lahaina, HI 96761

Joshua Arata
360 Front St.
Lahaina, HI 96761

Jeffery L. Archibald
17 Malunawai St.
Wailuku, HI 96793

April Aryuyo
2376 Puu Mala Pl.
Kihei, HI 96753

Kyle Avila
200 Hui F. Rd.
Lahaina, HI 96761

Thomas Bailey
97 Kaniau Road
Lahaina, HI 96761

Loran Baker
2037 W. Bullard
Fresno, CA 93711

Luana Baker
P.o. Box 880461
Pukalani, HI 96788

Ronald Baker
2037 W. Bullard #331
Fresno, CA 93711

Michael Balicki
1520 B St. Louis Dr.
Honolulu, HI 96816

Glenda Ball
45 Stephen Lane #823
Lahaina, HI 96761

Alan Baptiste
155 Kulipu'u St.
Kihei, HI 96753

Marlene Barnett
4435 L. Honoapiilani
#142
Lahaina, HI 96761

Howard Baron
P.o. Box 903
Kihei, HI 96753

Susan Barretto
851 S. Kihei Rd.
#h104
Kihei, HI 96753

Michael Batson
3959 L. Honoapiilani Rd.
Lahaina, HI 96761

Corinne Bauer
1337 Hoapili St.
Lahaina, HI 96761

Kareem Beale
P.O. Box 88703
Honolulu, HI 96830

Kimberly Becker
PTY 11247
P.O. Box 025207
Miami, FL 33102-5207

Kurt Becker
PTY 11247
P.O. Box 025207
Miami, FL 33102-5207

Victoria Bell
5255 L. Honoapiilani Rd.
Lahaina, HI 96761

Anthony Benitez
2051 B Kila Kila Dr.
Honolulu, HI 96815

Bianca Bennett
3950 Kalaiwaa St.
C-102
Kihei, HI 96753

Jeffrey Bennett
5095 Napilihau St.
#109-356
Lahaina, HI 96761

Andrew Benson
P.o. Box 959
Pmb 814
Kihei, HI 96753

Lucanus Berbiglia
75 Manino Cir. #106
Kihei, HI 96753

Katherine Bermel
2461 E Mission Rd
Fallbrook, CA 92028

Kristen Bielefeldt
3950 Kalai Waa St.
#k202
Kihei, HI 96753

Joseph Bilodeau
823 Kuhua St.
Lahaina, HI 96761

Rosemary Bird
131 Shaw St.
Lahaina, HI 96761

Peter Bishop
559 Kahena St.
Lahaina, HI 96761

Steven Blair
P.O. Box 44
Lahaina, HI 96767

Timothy Blair
3350 L. Honoapiilani
#215/117
Lahaina, HI 96761

Andrea Bludau
4477 Aukai St.
Honolulu, HI 96816

Brian Boltwood
1423 Emerson St.
#204
Honolulu, HI 96813

Lawrance Booker
P. O. Box 880816
Pukalani, HI 96788

Lawrence W. Booth
P.O. Box 1686
Kihei, HI 96753

Carrie Bostic
3660 L. Honoapiilani Rd.
#103
Lahaina, HI 96761

Richard Bramwell
3788 Honoapiilani
#a-114
Lahaina, HI 96761

Paul Brandt
P.o. Box 1477
Puunene, HI 96784

Leisa Brass
36 Uaha'a Place
Wailuku, HI 96793

Matthew S. Breed
642 B Luakini St.
Lahaina, HI 96761

Keith Breitbach
3660 L. Honoapiilani #202
Lahaina, HI 96761

Hayden Brink
496 Las Palmas Ave.
Sacramento, CA 95815

Erin M. Briscoe
P.O. Box 12572
Lahaina, HI 96761

Patrick Broadfoot
5095 Napilihau St.
Pmb 330
Lahaina, HI 96761

Tracy Brojakowski
1034 Front St. #108
Lahaina, HI 96761

Jubilee S. Brophy
1100 Nanihoku Place
Haiku, HI 96708

Bryan Brown
3374 Akala Dr.
Kihei, HI 96753

Paula Brun
6510 Ahele Dr.
Kapaa, HI 96746

Erica Buckhanan
35 Kepola Place
Lahaina, HI 96761

Mark D. Budaska
P.O. Box 959
Kihei, HI 96753

Darren L. Bunnell
113 E. Makahakaha Loop
Wailuku, HI 96793

Ryan Bunnell
856 Kuhua St.
Lahaina, HI 96761

Renee Burghardt
98 Alena Place
Kihei, HI 96753

Chad Burris
441 Walina #205
Honolulu, HI 96815

Caroline Campolong
2750 Kalapu Dr.
Unit 14
Lahaina, HI 96761

Dominic Canfield
180 Ipukula Rd.
Lahaina, HI 96761

Fernando Canitrot Carrillo
95 Kahili
Lahaina, HI 96761

Natalie Cappelli
P.o. Box 13077
Lahaina, HI 96761

Judith Caprio
7450 S Eastern Ave
#2115
Las Vegas, NV 89123

Janet K. Caraway
P.O. Box 5129
Kailua-Kona, HI 96745

Alysia A. Carlisle
2140 Awihi Place #4
Kihei, HI 96761

Charles Carr
5095 Napilihau St.
#331
Lahaina, HI 96761

Elliot Carr
1325 Lower Main St.
Ste. 205
Wailuku, HI 96793

Traver Carroll
2525 Makaulii Place
Honolulu, HI 96816

Yolanda Carter
10 A Kahele St.
Kihei, HI 96753

Eileen Cashmere
P.o. Box 10428
Lahaina, HI 96761

Yolanda Castle
647 Kunawai Lane
#416
Honolulu, HI 96817

Brenda L. Catlett
125 Omaikai Place
Lahaina, HI 96761

Diane Cenicola
2503 Ala Wai
#b
Honolulu, HI 96815

David Cerda
1527 Pualele Pl.
Honolulu, HI 96816

Subrata Chakraborty
4435 L. Honoapiilani Rd.
#230
Lahaina, HI 96761

Kenneth Chambers
823 Malulani St.
Kihei, HI 96753

Bradley Chaney II
5245 Red Cedar Dr.
Ft. Myers, FL 33907

Joshua Charles
249 Front St.
Lahaina, HI 96761

Min Choi
1255 Nuuanu Ave
#2911
Honolulu, HI 96817

Matthew Choy
271 Hapakolu Place
Kihei, HI 96753

Robert Chung
319 Lala Place
Kailua, HI 96734

Brian C. Clark
448 Wainee St.
Lahaina, HI 96761

Ashley Clayborne
252 Lahainaluna Rd.
Lahaina, HI 96761

Darrel Coats
590 Luakini St.
Lahaina, HI 96761

Bela Cohen
3 Papahi Loop
Kahului, HI 96732

Arjuna Collier
P.O. Box 1777
Lahaina, HI 96761

Amy Connolly
3660 L. Honoapiilani
#102
Lahaina, HI 96767

Damon Conroy
P.o. Box 10754
Lahaina, HI 96761

Louis Contreras
1778 Ala Moana #2220
Honolulu, HI 96815

Matthew Cooper
319 S. Mokapu St.
Kahului, HI 96732

Geraldine D. Copeland
264 Elilani St.
Makawao, HI 96768

David M. Copeland Jr.
264 Elilani St.
Makawao, HI 96768

Jeremy Corbin
824 Hopoe St.
Lahaina, HI 96761

Damien Cormier
1220 Bole St. #474
Pearl Harbor, HI 96860

Tanya M. Corrado
P.O. Box 11767
Lahaina, HI 96761

Jerry Covey
P.o. Box 1687
Lahaina, HI 96767

Allen B. Cox
120 Hui F Road #A-17
Lahaina, HI 96761

Robert Craig
1430 Front St.
Lahaina, HI 96761

Lynette Cravens
1633 California St.
#202
San Francisco, CA 94109

Tonya Crawford
P.O. Box 790630
Paia, HI 96779

Gloria P. Crockford
74 B Waipahe St.
Kihei, HI 96753

Celia Culp
P.o. Box 11481
Lahaina, HI 96761

Beatriz Curiel
918 Kanakea Loop
Lahaina, HI 96761

Stanley Dalka
647 Maalo St.
Kahului, HI 96732

James Nelson Dalrymple
166 Olu Drive
Wailuku, HI 96793

Michael C. Damico
921 Anohia Way
Wailuku, HI 96793

Tracy Ann Darrow
200 Kanoelehua Ave.
#316
Hilo, HI 96720

Alyssa Davis
P.o. Box 1367
Haiku, HI 96708

Clodetha Davis
1441 Mokuna Pl.
Honolulu, HI 96816

Danny Davis
P.o. Box 330881
Kahului, HI 96733

Mark Davis
P.o. Box 1640
Lahaina, HI 96761

Michael Davis
217 Prospect St.
#101
Honolulu, HI 96813

Gina De Herrera
215 N. King St. #2101
Honolulu, HI 96817

Todd De Keyser
4614 L. Honoapiilani
Lahaina, HI 96761

Marlon De Leon
2151 Kahiikele St.
Apt. A
Wailuku, HI 96793

Charles Dean
2233 Ala Wai 5-B
Honolulu, HI 96815

Daniel Debeer
1825 Malama St
Kihei, HI 96753

Hazel Del Villar
621 Ku'uhome Place
Kihei, HI 96753

Dana Delany
140 Uwapo Rd.
#38-102
Kihei, HI 96753

Paul Dibellal
6 Kahana Ridge Place
Lahaina, HI 96761

Lusheila E. Dinkins
1415 Front St. #21
Lahaina, HI 96761

Aurora Dismuke
98-857 Laelua Pl.
Aiea, HI 96701

Darlene Dollimont
1274 Ainakea Rd.
Lahaina, HI 96761

Gregorio Domogma Jr.
918 Kanakea Loop
Lahaina, HI 96761

William J. Doyle
15 Ipu Aumakua Lane
Lahaina, HI 96761

Gregory Dresden
2191 S. Kihei Rd.
Unit 1208
Kihei, HI 96753

Kenneth Dresner
1103 C Malu Place
Makawao, HI 96768

Mark Dubois
1179 Ke Hau Pl.
Makawao, HI 96768

Kenneth Dudoit
590 Luakini St.
Lahaina, HI 96761

Daniel F. Duenas
P.O. Box 1053
Lahaina, HI 96767

Melissa Dumont
15 Ipu Kai Lane
Apt. 8-205
Lahaina, HI 96761

Blake Allen Edwards
126 Hinau Street
Lahaina, HI 96761

Warren Edwards
P.o. Box 1205
Lahaina, HI 96767

Petra Enochs
3660 L. Honoapiilani #406
Lahaina, HI 96761

Amy L. Erickson
360 Front St.
Lahaina, HI 96761

Theron Eston
1765 Ala Moana
Honolulu, HI 96814

Hidejiro Eustace
P.o. Box 1145
Lahaina, HI 96761

Jason G. Evans
414 Lahainaluna Rd.
Lahaina, HI 96761

Michael Lee Fancher
562 C Front St.
Lahaina, HI 96761

Eddie Roy Favors Jr.
320 Kahana Ridge Dr.
Lahaina, HI 96761

Rhonda Ferrer
89 Aliilani Pl.
Kihei, HI 96753

John Feyen
4948 L. Honoapiilani
Lahaina, HI 96761

Kathleen Forceville
1032 S Kihei Rd.
#b411
Kihei, HI 96753

Melody Foster
256 Dickenson St.
Lahaina, HI 96761

Janice Francisco
2525 Lemi Place
Haiku, HI 96708

Leslie Frankel
3788 L Honoapiilani
Apt. G102
Lahaina, HI 96761

Eric Fredrickson
2547 Ala Wai
Apt. 201
Honolulu, HI 96815

Matthew Friedrich Doss
P.o. Box 791965
Paia, HI 96779

Alice Fuentes
3788 Honoapiilani
Unit A-114
Lahaina, HI 96761

Donovan M. Galicinao
2785 Iolani St.
Pukalani, HI 96768

Angela Gallegos
866 Kale St.
Lahaina, HI 96761

Ronald Gamble
834 Front St.
Lahaina, HI 96761

Juan M. Gamboa
P.O. Box 13132
Lahaina, HI 96761

Leticia Garcia
1245 Maunakea St.
Apt. #1102
Honolulu, HI 968174106

Charles C. Gaston Jr.
2735 Panepoo St.
Kihei, HI 96753

Sterling Gauff
59-114 Kamehameha
Haleiwa, HI 96712

Anthony Geisen
181 Hui F Rd.
Lahaina, HI 96761

Susan Gendron
P.O. Box 862
Lahaina, HI 96767

John E. Geringer
3470 L. Honoapiilani Rd.
#C305
Lahaina, HI 96761

Aziz Ghattan
2452 Tusitala St.
#2108
Honolulu, HI 96815

Sha Gibbons
886 Makaala Dr.
Wailuku, HI 96793

Hilary L. Glad
186 Wahikuli Rd.
Lahaina, HI 96761

Steven Gluckson
931 N. Laalo Place
Lahaina, HI 96761

Charlene Gomez
202 Ahaaina Way
Kihei, HI 96753

Peter Gomez
3660 L. Honoapiilani
#205
Lahaina, HI 96761

Richard Gonzalez
1946 Ala Moana
#318
Honolulu, HI 96815

Wendi Goodwin
16 Polohina Lane #5
Lahaina, HI 96761

James Gould
P.o. Box 75604
Honolulu, HI 96836

Linda Goy
P.o. Box 705
Kula, HI 96790

James Greco
P.o. Box 13096
Lahaina, HI 96761

Deborah Green
162 A Panaewa
Lahaina, HI 96761

Melissa Green
10178 Myer Place
Cupertino, CA 95014

Robin Albert Gross Jr.
P.O. Box 12294
Lahaina, HI 96761

Nathan Grove
311 Kulamanu Circle
Kula, HI 96790

Michael Grunwald
2233 Ala Wai 5-B
Honolulu, HI 96815

Renato Guasconi
670 Waiale Drive
Wailuku, HI 96793

Ali Gundersen
15 Abbey Lane #432
Lahaina, HI 96761

Julie Haber
Pmb 232
1135 Makawao Ave
Makawao, HI 96768

Ashleigh Hack
P.o. Box 12734
Lahaina, HI 96761

Jonica Rene Hall
160 Keonekai Rd.
#21-201
Kihei, HI 96753

Michele M. Hamada
111 Kahului Beach Rd.
#C305
Kahului, HI 96732

Marishia Hannemann
P.o. Box 356
Lahaina, HI 96767

William Hanshaw
141 Poniu Circle
Wailuku, HI 96793

Erik Hanson
590 Luakini St.
Lahaina, HI 96761

Melissa Hanson
4465 Honoapiilani Hwy #210
Lahaina, HI 96761

Terri Hare
3258 Wailea Place
Kihei, HI 96753

Neasa C. Harkin
880 Niheu St.
Lahaina, HI 96761

April Harrington
1552 Keeaumoku St.
Honolulu, HI 96822

Charles Haskell
P.o. Box 11221
Lahaina, HI 96761

Kirk Haskell
15 Ipu Aumakua Lane
Lahaina, HI 96761

Kether Hassan
239 Kawaipuna Place
#u
Wailuku, HI 96793

Michael Hawkins
P.o. Box 223130
Princeville, HI 96722

Mark Hayworth
812 S. Niheu Place
Lahaina, HI 96761

Philip Heath
P.o. Box 1530
Lahaina, HI 96767

Javier Hernandez
23 Haku Hale Place
Lahaina, HI 96761

Bradley Hirano
2450 Ferdinand
Honolulu, HI 96822

Andrew Hodge
2442 Tusitala St.
#214
Honolulu, HI 96815

Nicholas Hoff
448 Wainee St.
Lahaina, HI 96761

Gary Hoffman
2847 Waialae #103
Honolulu, HI 96826

Desiree Holland
122 Malama Hala Rd.
Kula, HI 96790

Mark Hollon
3626 L. Honoapiilani
#c-111
Lahaina, HI 96761

Stevan K. Holt
3788 L. Honoapiilani
#E212
Lahaina, HI 96761

Ryan Hoyle
58 Piikoi St.
Honolulu, HI 96814

John M. Hudkins
84-888 Moua St.
Waianae, HI 96792

Ryan Hudson
P.O. Box 579
Kernville, CA 93238

Donald Hughes
2611 Ala Wai #2005
Honolulu, HI 96815

Melinda Hulstrom
425 Kaulana St.
Kahului, HI 96732

Ann K. Hunt
P.O. Box 779
Kihei, HI 96753

Kimberly Hunt
4310 L. Honoapiilani
#618
Lahaina, HI 96761

Josiah Hurdman
5095 Napili Hau St
109b
Lahaina, HI 96761

Timothy P. Hutchison
480 Kenolio Road
#12-204
Kihei, HI 96753

Jeffrey Hylton
10203 47th Ave,
Swa 105
Seattle, WA 98146

Joanna Imperial
298 Wilikina Dr.
#302
Honolulu, HI 96786

Grover Irwin
7600 S. Rainbow #1134
Las Vegas, NV 89139

Isaam Isaac
2345 Ala Wai
Apt. 206
Honolulu, HI 96815

Vicki Jack
2811 Ohina
Kihei, HI 96753

Kathie Jackson
P.O. Box 10939
Lahaina, HI 96761

Christian Jakobsen
40-1 Puukukui Pl.
Apt. 1
Lahaina, HI 96761

Janet James
2452 Tusitala St.
#1704
Honolulu, HI 96815

Helena Jardine
682 Kihau Place
Haiku, HI 96708

Jonathan Jenks-Keamohuli
1520 Haka Dr.
Apt. #703
Honolulu, HI 96817

Kellie J. Jensen
615 Honoapiilani #B109
Lahaina, HI 96761

Gregory Johannsen
2657 Hillside Ave.
Honolulu, HI 96822

Julius P.J. Johnson
50 Waiohuli St. #J
Kihei, HI 96753

Michael Johnson
9655 S Las Vegas Blv
Apt # 222
Las Vegas, NV 89123

Craig Johnston
4242 L. Honoapiilani
#e304
Lahaina, HI 96761

Lynda Jones
2041 Tiawah
Pahrump, NV 89048

Monica R. Jones
851 S. Kihei #B-102
Kihei, HI 96753

Shannon Jones
1275 Uluniu Rd #7
Kihei, HI 96753

Douglas Joy
P.o. Box 12151
Lahaina, HI 96761

Leo Julio
1001 Bishop St.
Ste#19
Q Mark Research, HI 96813

Shakti Kahler
P.o. Box 1173
Makawao, HI 96768

Jodi Kahoohanohano
P.O. Box 142
Kihei, HI 96753

Ui H. Kahue
P.O. Box 351
Hoolehua, HI 96729

Andrew V. Kaminsky
902 Kana Place
Lahaina, HI 96761

Derek Kang
1510 Ohialoke St.
Honolulu, HI 96821

Ebony Kaulia-Casas
252 A Nakoa Dr.
Wailuku, HI 96793

Jean P. Keating
264 Palima Place
Kihei, HI 96753

Olivia Kelada
808 Niheu St.
Lahaina, HI 96761

Howard Kelley
P.o. Box 10874
Lahaina, HI 96761

James M. Kelley Jr.
47 Keala Place
Kihei, HI 96761

William Kenosky
444 Niu St. #2213
Honolulu, HI 96815

David Kenyon
10 Hoohui Rd.
Ste. 201
Lahaina, HI 96761

David Kertzman
147 Meetinghouse
Circle
Needham, MA 02492

Robert C. Kiger
2552 Lemon St.
Waikiki, HI 96815

Kathleen Kikuchi
P.O. Box 791284
Paia, HI 96779

Corinne King
367 Kawaihae St.
Honolulu, HI 96825

Isaac Kinoshita
659 Kumukahi Place
Honolulu, HI 96825

Debra Klausner
3350 l. Honoapiilani #215
PMB 440
Lahaina, HI 96761

Karel S. Klebart
131 Shaw St.
Lahaina, HI 96761

Terry Klein
3626 L. Honoapiilani
#a-116
Lahaina, HI 96761

David Koman
P.o. Box 10332
Lahaina, HI 96761

Ted Kord
1367 Kilou St.
Wailuku, HI 96793

Barbara Korn
3740 L. Honoapiilani
#d108
Lahaina, HI 96761

Jaime Korzeniewski
1723 Kenui Street
Lahaina, HI 96761

Alexei Koutsko
P.O. Box 1756
Wailuku, HI 96793

Brenda Krantz
50 Puu Ano Ano St.
#507
Lahaina, HI 96761

Brittany A. Kruck
25 Kai Pali Pl.
Lahaina, HI 96761

Jack Krumwiede
4310 L. Honoapiilani
#318
Lahaina, HI 96761

Roxane Kuehl
874 Hopoe St.
Lahaina, HI 96761

Kenneth Kuhlman
1710 S. Alaniu Pl.
Unit A
Kihei, HI 96753

Gary Kunishima
2962 Ala Ilima St.
#105
Honolulu, HI 96818

Joseph Kupsinel
59181 A Kenui Rd.
Haleiwa, HI 96712

Michelle Lamicq
1325 Kahoma St.
Lahaina, HI 96761

Harry Lamphere
811 Laalo Place
Lahaina, HI 96761

Suzanne Landin
1204 N Broadway St
Stigler, OK 74462

Stanford K. Lanias
45 Kama St.
Wailuku, HI 96793

Angela Larison
113 Singleton Ct.
Honolulu, HI 96818

Francis Larkins
2464 Prince Edward
Apt. 909
Honolulu, HI 96815

Gary Laronal
41-978 Waikupunaha
Waimanalo, HI 96795

Whitney Larson
628 D. Wainee St.
Lahaina, HI 96761

William Laurie
3875 L.honoapiilani
Rd #b-402
Lahaina, HI 96761

Harmony Lauritzen
2019 Vancouver #206
Honolulu, HI 96822

James Lawrence
2825 Waialae Ave.
#41
Honolulu, HI 96826

David W. Lawson
332 Kaeo Pl.
Lahaina, HI 96761

Ellen Marie Lazarevic
5095 Napilihau St. #298
Lahaina, HI 96761

Jarom Leard
16 Ipu Aumakua Ln.
Lahaina, HI 96761

Carl Leasenfeld
901 Laalo St.
Lahaina, HI 96761

Cecilia Lee
1530 Gulick Ave.
Honolulu, HI 96819

Ashley Leigh
143 Lahainaluna St.
Lahaina, HI 96761

Miguel Leite
2750 Kalapu Dr.
#41
Lahaina, HI 96761

Stefanie Lengyel
137 Walua Place
Kihei, HI 96753

Florentine Leon
17 Lotus Way
Lahaina, HI 96761

Maribeth Leonard
440 Lewers St. #804
Honolulu, HI 96815

Elizabeth L. Levings
P.O. Box 12785
Lahaina, HI 96761

William Levy
446 Hauola Place
Lahaina, HI 96761

Jennifer Lind
4680 Kula Hwy.
Kula, HI 96790

Patricia Link
1401 Komohana Place
Lahaina, HI 96761

Sylvia R. Livingston
341 Kamano Place
Lahaina, HI 96761

Denia Long
140 Uwapo Rd. #58-103
Kihei, HI 96753

Alejandro Jose Lopez
1375 Komohana Dr.
Lahaina, HI 96761

Kim Lopez
6 Kahana Ridge Pl.
Lahaina, HI 96761

Santiago Lopez
35 Kepola Place
Lahaina, HI 96761

Nicholas B. Losvar
24 Olali St.
Lahaina, HI 96761

Paula Lovell
P.O. Box 532510
Kihei, HI 96753

Jason Lovett
627 Wainee St.
Lahaina, HI 96761

Maurice Lucas
2558 Date St. #302
Honolulu, HI 96825

Martin Luce
1656 S. Kihei Rd. #b
Kihei, HI 96753

Chistopher Macbride
2188 S. State St.
Dover, DE 19901

Virginia Macdougald
P.O. Box 11913
Lahaina, HI 96761

Jay Macy
940 S. Kihei Rd.
#c102
Kihei, HI 96753

Mollie M. Magaurn
139 Hamau St.
Lahaina, HI 96761

Michael S. Magnin
P.O. Box 863
Lahaina, HI 96767

Darci Mahon
1276 Nahale Place
Lahaina, HI 96761

Cydnie Maiss
10 Hoohui Rd. Ste. 201
Lahaina, HI 96761

Imtiaz Hussain Malik
2643 Kuhio Ave.
#1001
Honolulu, HI 96815

Richard Mancuso
P.o. Box 12317
Lahaina, HI 96761

Santiago Mangia
40 Waiolani Place
Wailuku, HI 96793

Jonathan Mansfield
724 C Luakini St.
Lahaina, HI 96761

Christian Marshall
121 Punohu Lane Apt. 4
Lahaina, HI 96761

John Marshall
5095 Napili St.
109B
Lahaina, HI 96761

Paul Martindale
660 Wainee St.
#b207
Lahaina, HI 96761

Kelly Mathews
P.O. Box 4833
Rockville, MD 20849

Ruby Mazur
88 Maha Road
Makawao, HI 96768

Angela McAlphin
5 Abbey Lane #333
Lahaina, HI 96761

Michael McCarthy
446 Hauola Place
Lahaina, HI 96761

Richard McCarthy
410 Nahua St.
#406
Honolulu, HI 96815

Holly McClanahan
4327 L. Honoapiilani
#302
Lahaina, HI 96761

Todd M. McClanahan
47 Poinciana Road
Lahaina, HI 96761

Lee McCluskey
1615 Wilder Ave.
#604
Honolulu, HI 96822

Ryan McCoy
15 Ipu Aumakua Lane
Lahaina, HI 96761

Jason B. McFarlin
3559 L. Honoapiilani Rd.
#1D
Lahaina, HI 96761

Michael McInerney
1388 Front St.
Lahaina, HI 96761

Linda McKeehan
P.o. Box 10801
Lahaina, HI 96761

William McKinney
160 Keonekai Rd.
#23-104
Kihei, HI 96761

Michelle McLain
Pmb-602 843 Wainee
St. #107
Lahaina, HI 96761

Charles L. McMillen
P.O. Box 229
Maunaloa, HI 96770

Shawn T. Medley
1389 Kahoma St.
Lahaina, HI 96761

Anthony Menze
3877 Mahinahina St.
Lahaina, HI 96761

Victor Mereski
15 Ipu Aumakua Lane
Lahaina, HI 96761

Michael Meyer
503 N. 2nd St.
Apt. 2
Coeur d'Alene, ID 83814

Debra Michalek
44 A Koki Pl
Kihei, HI 96753

Harold L. Miles
2550 Date St. Apt. 1
Honolulu, HI 96826

Steven Miller
1325 Kahoma St.
Lahaina, HI 96761

Sue Miller
4505 Paradise Rd.
#6617
Las Vegas, HI 89109

Greg Mincin
46 Polihina Lane #4
Lahaina, HI 96761

Cameron Minnick
2610 Kalihi St.
Apt. C
Honolulu, HI 96819

William Mitchell
1331 Ainakea St.
Lahaina, HI 96761

Carl Mitchell Jr.
2423 Cleghorn St.
#103
Honolulu, HI 96815

Albert Molina
1980 Main St. #1
Wailuku, HI 96793

Elisa E. Monahan
880 Niheu St.
Lahaina, HI 96761

Mario A. Monroy
414 Lahainaluna
Lahaina, HI 96761

Jordan Montgomery
4180 Keanu St.
Honolulu, HI 96816

Christina M. Morris
480 Kenolio Rd. #8-204
Kihei, HI 96753

Courtney J. Morrison
416 Kinaole Circle
Kihei, HI 96753

Tara Mortimer
155 Kulipu'u Place
Kihei, HI 96753

Lorraine Mulholland
1325 Kahoma St.
Lahaina, HI 96761

Anne Mullen
2616 A Ala Olu
Haiku, HI 96708

Mark Mullins
P.O. Box 13126
Lahaina, HI 96761

Joshua K. Muniz
855 Leinaala Way
Makawao, HI 96738

Thomas Murphy
148 Shaw St.
Lahaina, HI 96761

Russell D. Myers
24 Huina Place
Kula, HI 96790

Simin Najibi
396 Wilikina #a2
Wahiawa, HI 96786

Jesse Naki
2825 A Waialae Ave.
#1
Honolulu, HI 96826

Teresa M. Nelle
4435 L. Honoapiilani #131
Lahaina, HI 96761

Bryce Newgard
3147 Broka
Apt. 2
Honolulu, HI 96815

James Newton
3144 Harding Ave.
Honolulu, HI 96816

Huong Nguyen
2671 S. King St #101
Honolulu, HI 96826

Quoc Nguyen
704 N. Vineyard
Honolulu, HI 96717

Robert W. Nichols
60 Kapi Lane #102
Wailuku, HI 96793

Mary Sue Nielsen
46-078 Emepala Pl.
#E102
Kaheohe, HI 96744

Marc Nissenson
7854 Fareholm Dr
Los Angeles, CA 90046

Mark Noble
1667 S. Kihei Rd. #G
Kihei, HI 96753

Stefan K. Norton
418 Paeohi St.
Lahaina, HI 96761

Eyan Oberdorfer
1287 Ainakea St.
Lahaina, HI 96761

Donna O'Brien
P.o. Box 88950
Honolulu, HI 96830

Travis J. O'Brien
181 Kauhaa St.
Kihei, HI 96753

Kevin O'Connell
4060 Mahinahina Pl.
Lahaina, HI 96761

Cassidy O'Donnell
15 Ki Ohi Lane #3
Lahaina, HI 96761

Jean Marc Offergeld
158 Hui F Road
Lahaina, HI 96761

Kyle Ogawa
410 Nahna St.
#406
Honolulu, HI 96815

Jung Oh
1541 Kalakaua
#409
Honolulu, HI 96815

Michael O'Kelley
1400 Kahoma St.
Lahaina, HI 96761

Edvardo Olivera-Abalan
3660 L. Honapiilani
#212
Lahaina, HI 96761

Katherine Olsen
P.O. Box 175
Lahaina, HI 96767

Nathan G. Orr
444 Hana Hwy. Ste. 201
Kahului, HI 96732

Maria Ota
1386 Owaka St.
Wailuku, HI 96793

Gail Otsuka
P.o. Box 1485
Kihei, HI 96753

Laurie Owens
91-1022 Kai Anae St.
Ewa Beach, HI 96706

Ana Padilla
1784 Ala Moana
#44
Honolulu, HI 96815

PMI Paladin Marketing Inc
351 Mauli St.
Lahaina, HI 96761

William A. Pappas
158 Hui F Road
Lahaina, HI 96761

Ramona L. Parke
148-3 Shaw Street
Lahaina, HI 96761

Jeffrey Parks
3626 L. Honoapiilani
#A-205
Lahaina, HI 96761

Luther R. Parsley Jr.
626 Luakini St.
Lahaina, HI 96761

Whitney Patterson
1748 Jones Ct.
Honolulu, HI 96818

Ronald Patton
35 Kepola Pl
Lahaina, HI 96761

Tyrone Payne
1358 Ainakea Rd.
Lahaina, HI 96761

Bonnie Pedersen
47 Keala Pl.
Kihei, HI 96753

James C. Penner
1584 B Malo St.
Lahaina, HI 96761

Lanthony Pennywell
1034 Front St. #229
Lahaina, HI 96761

Holly M. Perry
P.O. Box 1044
Lahaina, HI 96767

Sandra Peterson
5095 Napilihaui St. #109B
Lahaina, HI 96761

Austin Petrilak
6 Kahana Ridge Place
Lahaina, HI 96761

David D. Petrilak
6 Kahana Ridge Place
Lahaina, HI 96761

Joseph Petrillo
96 Eleu Place
Kihei, HI 96753

Violet K. Pezario
P.O. Box 106
Kapaa, HI 96746

Camhong Pham
91-637 Puamaeole St
#405
Ewa Beach, HI 96706

Brett Phillips
610 Huelo Road
Haiku, HI 96708

Martha Pickens
349 N. Market St. #8
Wailuku, HI 96793

Robert L. Pisciotta
70 W. Kuiaha Road
Haiku, HI 96708

Debra Pizzuco
5095 Napilihau #383
Lahaina, HI 96761

John E. Poe Jr.
30 Hoawaa Way
Kihei, HI 96753

Lawrance R. Poel
15 Ipukula
Lahaina, HI 96753

Amy Polsky
54 Puukoa Pl.
Haiku, HI 96708

Eric Poulsen
P.o. Box 13064
Lahaina, HI 96761

Lisa Poulsen
P.o. Box 13064
Lahaina, HI 96761

Robert Prescott
2376-B Puu Mala Place
Kihei, HI 96753

James Prince
165 Harvest Rd
Eastham, MA 02642

Tereza Prochazka
Po Box 792111
Paia, HI 96779

Roger Profit Jr.
P.O. Box 518
Lahaina, HI 96767

Jessica Puaa
15 Ipu Aumakua Lane
Lahaina, HI 96761

Toni Quinn
1158 Kaahanui Place
Lahaina, HI 96761

Joseph M. Rains
18 Haliu St.
Lahaina, HI 96761

Shaena L. Rakestraw
95 Loa Place
Lahaina, HI 96761

Janine R. Rasey
9 Kiohuohu Lane
Apt. 6
Lahaina, HI 96761

Annette Rawlings
560 Birch Hill Dr.
Apt. A4
Medina, OH 44256

Angela Raymond
500 Ulumalu Rd.
Haiku, HI 96708

Robert Reimer
805 Michael Dr.
Alvin, TX 77511

Sarah Reimer
77 Hakui Loop
Lahaina, HI 96761

Gaia Rettinghouse
P.o. Box 1419
Kihei, HI 96753

Natalie Rezayani
4465 Honoapiilani Hwy #305
Lahaina, HI 96761

James Rhodes Jr.
2910 Scott Crescent
Flossmoor, IL 60422

Robert Richardson
P.o. Box 1792
Lahaina, HI 96761

William Riley
445 Seaside Ave.
#2914
Honolulu, HI 96815

Hannah Ritter
931 Laalo Place
Lahaina, HI 96761

Eduard Rivera
92 Kapunakea St.
Lahaina, HI 96761

Maxine Rochlen
5264 Ala Hee St.
Honolulu, HI 96821

Lisa Roe
100 Kenui St.
Apt. 202
Lahaina, HI 96761

Todd Rosen
3875 L. Honoapiilani
#b204
Lahaina, HI 96761

Robert Rovinsky
2462 Kuhio Ave. #207
Honolulu, HI 96815

Steve Rubin
50 Puuanoano #507
Lahaina, HI 96761

Timothy Runstrom
1620 Ainakea Rd.
Lahaina, HI 96761

Sharon Russo
425 L. Honokaway
Paia, HI 96761

Timothy Rutter
150 Puukolii #2
P.O. Box 12760
Lahaina, HI 96761

Roger Salmon
1034 Front St.
Lahaina, HI 96761

Jason D. Sandquist
1634 Lokia St.
Lahaina, HI 96761

Bianca Santillan
5095 Napiliahu
#397
Lahaina, HI 96761

Elizabeth Santillan
5095 Napilihau St.
#397
Lahaina, HI 96761

Brian Santore
2747 S. Kihei Rd. #J203
Kihei, HI 96753

Robert Sargis
47-414 Waihee Rd.
Kaneohe, HI 96744

Russell Schenck
444 Niu St.
Apt. 2602A
Honolulu, HI 96815

Tricia Schilling
5490 N. Delbert Ave
Fresno, CA 93722

Valle Irene Schmid
3691 L. Honoapiilani Rd.
#107
Lahaina, HI 96761

Kainoa Schmidt
1246 Ainakea St.
Lahaina, HI 96761

Greg Schmitz
W 302 N 985 Maple
Waukesha, WI 53188

Elwood Schwartz
92-779 Ahiwa St.
Kapolei, HI 96707

Cassandra Scorse
1020 Isenberg #100
Honolulu, HI 96822

Mary Scott
1430 Front Street
Lahaina, HI 96761

John S. Setu
15 Ipu Aumakua Lane
Lahaina, HI 96761

Danone Shaffer
1034 Front St. #215
Lahaina, HI 96761

Peter Shaffer
30 Hauoli St. #106
Wailuku, HI 96793

Patrick Shannon
15 Ipu Aumakua Lane
Lahaina, HI 96761

Donald Shea
P.o. Box 15123
Honolulu, HI 96830

Mary Sheehan
4465 Honoapiilani #201
Lahaina, HI 96761

Greg Shepherd
80 Hui F Rd. #1
Lahaina, HI 96761

Rachel Sher
P.O. Box 12760
C/O Tim Rutter
Lahaina, HI 96761

Keith Shibuya
16577 Haleakala Hwy
Kula, HI 96790

David Shields
264 Kaiulani Ave.
#10
Honolulu, HI 96815

Martha Showalter
2859 Puuhoolai
Kihei, HI 96753

Linda Shubin
P.o. Box 89322
Honolulu, HI 96830

Richard Shurtleff
P.o. Box 12201
Lahaina, HI 96761

Scott David Shute
General Delivery
Lahaina, HI 96761

Benjamin Silbert
5432 L. Honoapiilani
#2
Lahaina, HI 96761

Nyla Simonds
125 Hohani Place
Haiku, HI 96708

Kirsty Sinclair
2816 Pu'uho'olai St.
Kihei, HI 96753

Dennis M. Singer
P.O. Box 985
Lahaina, HI 96767

Anne Singleton
811 Laalo St.
Lahaina, HI 96761

Joseph Siofele
91-1010 Nahawele St.
Ewa Beach, HI 96706

Clovis Siqueira Jr.
45 Stephen Lane
#825
Lahaina, HI 96761

Steven M. Slavik
37 Polohina Lane #5
Lahaina, HI 96761

Carrie M. Smith
35 Kepola Place
Lahaina, HI 96761

Daniel W. Smith
448 Wainee St.
Lahaina, HI 96761

Darryl K. Smith
15 Ipu Aumakua Lane
Lahaina, HI 96761

David Smith
446 Kaulau St.
Lahaina, HI 96761

Kriston Smith
4002 Mahinahina St.
Lahaina, HI 96761

Pamela B. Smith
47 Poinciana Rd.
Lahaina, HI 96761

Taylor M.R. Smith
80 N. Lauhoe Place
Lahaina, HI 96761

Charles Smoot
P.o Box 1463
Kihei, HI 96753

Jose R. Solorzano
569 Kaikoo Place
Wailuku, HI 96793

Brian J. Somaduroff
52 No'olu St.
Kihei, HI 96753

Brittany Soong
310 Muliwai Dr.
Wailuku, HI 96793

Adam L. Spaletta
628 D. Wainee St.
Lahaina, HI 96761

James Spears
350 Ward Ave.
#106-51
Honolulu, HI 96814

Glen C. Spivey
P.O. Box 75574
Honolulu, HI 96836

Diana Sprague-Lincoln
6965 El Camino Real
Ste. 105-690
Carlsbad, CA 92009

Theodore C. Stapp
137 Walau Place
Kihei, HI 96753

Adriana Stecker
37 Polohina
#4
Lahaina, HI 96761

Feldon Steiger
565 N. Kukui
#12d
Honolulu, HI 96817

David Stein
4299 L. Honoapiilana
Rd #215
Lahainna, HI 96761

Garrick Stern
120 Hui F Rd. #i-4
Lahaina, HI 96761

Mary Sternthall
P.o. Box 11551
Lahaina, HI 96761

J'handra Stewart-Demps
350 Aoloa St.
#a231
Kailua, HI 96734

Austin Stradling
1574 N. Alaniu Place
Kihei, HI 96753

Dawn E. Stutzman
455 Front St.
Lahaina, HI 96761

Carolyn Swear
35 Kepola Place
Lahaina, HI 96761

Philip Sweetman
1750 Kalakaua Ave
#3764
Honolulu, HI 96815

Kaylla Tabish
2461 E. Mission Rd.
Fallbrook, CA 92028

Anthony Taclan
91-1214 Kaheana St.
#11b
Ewa Beh, HI 96706

Arthur Taulbee
843 Wainee St. #532
Lahaina, HI 96761

Jeremiah Taylor
715 S. Kihei
#112
Kihei, HI 96753

Debra Thompson
240 Puapihi St.
Lahaina, HI 96761

Faith Tom
99215 Iini Way
Aica, HI 96701

Leonard Tom
3690-3 Waokanaka
Honolulu, HI 96817

Jeremy Tomashek
191 Maoli Place
Paia, HI 96779

Christopher M. Tressel
231 Kaiola Place
Kihei, HI 96753

Terry Turner
3039 Kauanoa St.
Honolulu, HI 96815

John Urato
84-740 Kili Dr. #1626
Waianae, HI 96792

Joseph Valenzuela
9109 Burke St.
Pico Rivera, CA 90660

Denelle Valiere
P. O. Box 705
Kula, HI 96790

Erik Van Slyke
816 Mokauea St.
Honolulu, HI 96819

Rhonda J. Vanni
119 Hamau Place
Lahaina, HI 96761

Jason Varos
1383 Kahoma St.
Lahaina, HI 96761

Sauliloa Vatikani
448 Kaiolu St. #c
Honolulu, HI 96815

James Ventura
511 Hahaione St
1-12d
Honolulu, HI 96825

Leonard Verrastro
3626 L. Honoapiilani
#d-205
Lahaina, HI 96761

Frank Violi Jr.
120 Hui F Rd.
#d13
Lahaina, HI 96761

Victor Vivian
P.O. Box 10892
Lahaina, HI 96761

Vaughn Vonbussenius
Po Box 11011
Lahaina, HI 96761

James Walker
P.o.box 12603
Lahaina, HI 96761

Janice Walker
P.O. Box 959
#142
Kihei, HI 96753

David James Walker Jr.
P.O. Box 13147
Lahaina, HI 96761

Ryan Ward
990 Tillman Road
Gardnerville, NV 89460

John Waring
618 B Maluniu Ave.
Kailua, HI 96734

Robin Warren
4435 L. Honoapiilani
#230
Lahaina, HI 96761

William Warren
1520 B St Louis
Honolulu, HI 96816

Nancy J. Wasson
30 Walaka St. #2
Kihei, HI 96753

Jacquelyn Waters
3626 L. Honoapiilani
#e206
Lahaina, HI 96761

Howard Webb
149 Mehani Circle
Kihei, HI 96753

Joseph Webb
149 Mehani Circle
Kihei, HI 96753

Stephen Webb
P.o. Box 401
Kihei, HI 96753

Walter Webb
149 Mehani Place
Kihei, HI 96753

Nicholas Webb II
149 Mehani Circle
Kihei, HI 96753

John Weisenburger
450 Front St.
Lahaina, HI 96761

Rick James Weist
1274 Wielei St.
Lahaina, HI 96761

James Welch
251 Panaewa Place
Lahaina, HI 96761

William Weldon
279 Kuulipu Place
Kihei, HI 96753

Yvonne M. Weldon
15 Ipu Aukamua Lane
Lahaina, HI 96761

Kelly Wencel
2019 Vancouver Dr.
Apt. 218
Honolulu, HI 96822

Westley Wendler
3660 L. Honoapiilani
#102
Lahaina, HI 96761

Artie Westbrooks
2012 Oswald St.
Honolulu, HI 96816

Robert J. Wheeler
448 Wainee Street
Lahaina, HI 96761

Ryan Whisler
4310 L Honoapiilani
Apt. #503
Lahaina, HI 96761

Allen Bo Whitaker
4043 Mahinahina Place
Lahaina, HI 96761

Gregory White
50 Halili Lane
#5j
Kihei, HI 96753

Stuart White
605 S Royal Crest
Circle #2
Las Vegas, NV 89169

Virginia Wieser
Po Box 11711
Lahaina, HI 96761

Sidney R. Wiley
1375 Komohana Place
Lahaina, HI 96761

Christopher Williams
47 Keala Place
Kihei, HI 96753

Danielle Williams
735 Pupu Pl.
Lahaina, HI 96761

Ralph N. Williams
23 Ohia Laka Place
Wailuku, HI 96793

Timothy Williams
P.o. Box 940
Makawao, HI 96768

Jeffrey N. Willits
356 Kahana Ridge Dr.
Lahaina, HI 96761

Johnny Wills
91-212 Ewa Beach Rd.
Ewa Beach, HI 96706

Pamela Wolfe
P.O. Box 1893
Kihei, HI 96753

Gregory Wood
230 Makee Rd
#601
Honolulu, HI 96815

Shazada Yap
1418 Front St.
Lahaina, HI 96761

William F. York
901 Liloa
Lahaina, HI 96761

Yvonne Yoshimoto
45-730 Kaku St.
Kaneohe, HI 96744

Jung Youn
314 Wikani Street
Kihei, HI 96753

Olga Zagrebina
3750 L. Honoapiilani
Lahaina, HI 96761

Carolyn Zemeckis
120 Hui F Rd.
A16
Lahaina, HI 96761

Philip Zenn IV
2441 S. Kihei Rd.
Apt. E205
Kihei, HI 96753

Xia Zhang
781 Lahainaluna
Lahaina, HI 96761

Rex D. Ziegler
3678 Loulu St.
Honolulu, HI 96822

Tina Abello
2245 N. Green Valley Parkway
#568
Henderson, NV 89014

Eduardo Abueg
285 Windsong Echo Dr
Las Vegas, NV 89012

Harry Adams
11000 S. Eastern Ave
Henderson, NV 89052

Deena Adduchio-Morris
11224 Piazzale St
Las Vegas, NV 89141

Perla Agbabani
98-1428 Koaheahe St.
Apt. A
Pearl City, HI 96782

Raecil Aglipay
3512 Winterhaven St.
#202
Las Vegas, NV 89108

Rose Agpoon
370 Kama St.
Wailuku, HI 96793

Manuel Aguilar
3001 W. Warm Springs Road
#2123
Henderson, NV 89014

Tonya Aguilar
2464 Grannis Lane
Las Vegas, NV 89104

Lisa Ah Puck
P.o. Box 904
Lahaina, HI 96767

Hosne Ahsan
1577 Balsam Mist Avenue
Las Vegas, NV 89183

Dianne Aiello
1690 Juniper Twig
Ave
Las Vegas, NV 89123

Vincent Aiello
458 S. Pickett Street
c/o A & S Sales, Inc.
Alexandria, VA 22304

Mandy P. Aila
3626 L. Honoapiilani
Apt# C114
Lahaina, HI 96761

Joshua Akins
206 Meyers Avenue
Henderson, NV 89015

Jamar Ambrose
2110 Los Feliz Street
#2062
Las Vegas, NV 89156

Lourdes Apa
907 Valetta Flat
Las Vegas, NV 89183

Christina Arenas
71 Kind Ave
Henderson, NV 89002

Greg Arnold
1855 Quarley Place
Henderson, NV 89014

Kendra Arnold
608 Burton Avenue
Henderson, NV 89015

Richard Arone
205 Lakewood Garden Drive
Las Vegas, NV 89148

Caroline Ayala
7601 West Charelston
#64
las vegas, NV 89145

Joseph Ayala
426 W. Belmont Ave.
Apt. 706
Chicago, IL 60657

Paula Ayala
2263 Pommel Avenue
Las Vegas, NV 89119

Michael Bacon
5465 Coral Ribbon Avenue
Las Vegas, NV 89139

Ramona Bailey
192 Kapuahi St.
Makawao, HI 96768

Evette Baker
PO Box 13104
Las Vegas, NV 89112

Tomika Banks
10250 Spencer
#1084
Las Vegas, NV 89183

Marcus Baricuatro
P O Box 13231
Lahaina, HI 96761

Sandra Barksdale
2373 Wisconsin Dells Drive
Henderson, NV 89044

Diana Barrera
1092 Snow Roof Avenue
Henderson, NV 89052

Rita Bauman
4782 Sail Point Street
Las Vegas, NV 89147

Frankie Bautista
1270 Elm St. #6
Honolulu, HI 96814

Andrew Bayardo
585 Beckton Park Avenue
Las Vegas, NV 89178

Mark Bayne
516 N. Racetrack Rd
Henderson, NV 89015

Shonda Beck
10785 Barnard Bee Ct
Las Vegas, NV 89183

Lana Behrens
2701 N. Rainbow Blvd
#1190
Las Vegas, NV 89108

Barbara Belkoff
9008 Kimo St
Las Vegas, NV 89123

Wesley Benjamin
7600 South Jones
Blvd # 2062
Las Vegas, NV 89139

Kelly Best
125 N. Clybourn Ct
Las Vegas, NV 89144

Margaret Beverly
10362 Keystone Pastures St.
Las Vegas, NV 89183

Jason Blackbourne
9615 Blue Calico Dr
Las Vegas, NV 89123

William Blackston
3501 W Oakey Blvd
#
Las Vegas, NV 89101

Joshua Blair
649 Taliput Palm
Henderson, NV 89011

Kevin Blair
8336 Emerald Isle
Las Vegas, NV 89128

Ronda Blalark
6854 Jungle Fowl St
North las Vegas, NV 89084

Ed Blanco
3115 Azure Bay
Las Vegas, NV 89117

Anne Blasband
469 Bonnie Brook Pl
Henderson, NV 89012

Margaret Bledsoe
5425 E. Tropicana
Las Vegas, NV 89122

Richard Blok
3024 Zane Circle
Las Vegas, NV 89117

Eric Bonning
866 W. Nickerson Street
Seattle, WA 98119

Gina Borowitz
3020 Reef View St
Las Vegas, NV 89119

Chad Bothwick
1960 Saylor Way
Las Vegas, NV 89108

Joscelynn Boucaud
3213 Regal Swan Place
Unit 3
North Las Vegas, NV 89084

James Bourgoin
10585 Elberton Avenue
Las Vegas, NV 89129

Kelly Bowen
7505 Holloran Ct
Las Vegas, NV 89128

Nicolette Bowman
3928 Bullet Road
Las Vegas, NV 89032

George Bradley
5501 E. Harmon Avenue #21
Las Vegas, NV 89122

Fred Brady
3389 Narod St.
Las Vegas, NV 89121

Francisca Braley
4236 Sandcastle Dr.
Las Vegas, NV 89147

John Brannon
10448 Gwynns Falls
Las Vegas, NV 89123

April Bridwell
1851 Janet Lane
Pahrump, NV 89060

Harold Briegs
445 Kaiolu St. #501
Honolulu, HI 96815

Sandra Briggs
P.o. Box 681
Lahaina, HI 96767

Anthony Brillhart
1712 Hassett
Las Vegas, NV 89104

Carole Brock
10708 Sheepshead Bay Avenue
Las Vegas, NV 89166

Aaron Brown
5145 Morris St
Las Vegas, NV 89122

Danielle Browning
2655 E. Deer Springs Way
#3112
North Las Vegas, NV 89086

Jennifer Bullard
207 Victoria Dr.
Horseshoe Bend, AR 72512

May M. Bumanglag
1510 Honoapiilani Hwy.
Wailuku, HI 96793

Raquel Burbank
4755 Norfolk Ct
Las Vegas, NV 89147

Brian Burke
5253 Jacala St.
Las Vegas, NV 89122

Carlton Burney
4710 Sphinx Road
#1149
Las Vegas, NV 89115

Melany Burrel
2716 Ironside Dr
Las Vegas, NV 89108

Kiri Butler
203 Akeke Pl.
Lahaina, HI 96761

Ronell Buyao
4422 Newton Drive
Las Vegas, NV 89121

Mary Caban
34 Hoonani St.
Kihei, HI 96753

Jose Cabrera
3801 E Gowan
#20
Las Vegas, NV 89115

Robert Caccia
29 Paladin Court
Henderson, NV 89074

Nancy Caka
4411 S. Gressa Street
Pahrump, NV 89061

Greg Calleia
9504 Grenville Avenue
Las Vegas, NV 89134

Mardel Calloway
3157 N Rainbow Blvd
#418
Las Vegas, NV 89108

Maria Cane
1100 Center Street
#2211
Henderson, NV 89015

Michele Cantrell
2775 Fremont Street
#2114
Las Vegas, NV 89104

Stephen Carabas
6125 Caprino Ave
Las Vegas, NV 89108

Gregg Carlson
11405 Sandstoneridge
Las Vegas, NV 89135

Samantha Carpenter
1701 Rock Springs Rd.
#2103
Las Vegas, NV 89128

Richard Carreira II
143 Prospect St.
Honolulu, HI 96813

Ramon Carrera
5711 W Tropicana Ave
#265
Las Vegas, NV 89103

Tanesha Carter
3934 Captain Jon Ave
Las Vegas, NV 89104

Ernestine Castillo
4404 Vogue St.
Las Vegas, NV 89129

Rosa Castillo
4370 S. Grand Canyon Drive
Apt 1061
Las Vegas, NV 89147

Diane Catalano
11009 Martindale Drive
C/o Reda
Westchester, IL 60154

Steven Cervantes
6436 Hayden Peak Lane
Las Vegas, NV 89156

Jennifer Cessna-Oliver
8610 NE 31st Circle
Vancouver, WA 98662

Samantha Cestra
6501 Vegas Drive
#1007
Las Vegas, NV 89108

Lisa Chadwell
261 Garnet Garden
Henderson, NV 89015

Tamara Chakos
4069 Nook Way
#d
Las Vegas, NV 89103

Calvin Chan
101 Chateau Whistler Court
Las Vegas, NV 89148

Wayne Chan
3762 Lone Mesa Drive
Las Vegas, NV 89147

Alfonzo Chow
3230 Ala Ilima St.
#303
Honolulu, HI 96818

Maricris Chu
2376 Brockton Way
Henderson, NV 89074

Leslie Church
217 S. Wallace
Las Vegas, NV 89107

Josephine Cimino
1714 Garden Path
Las Vegas, NV 89119

Fallon Clare
9225 W. Charleston #1205
Las Vegas, NV 89117

Dee Clark
3151 Soaring Gulls Drive
#1190
Las Vegas, NV 89128

Robin Clark
9745 Grand Teton
#1021
Las Vegas, NV 89166

Josephine Clark-Martin
3844 Hollycroft Driv
North Las Vegas, NV 89081

Valarie Clifton
246 Jumping Springs
Henderson, NV 89012

Karen Cline
7701 W. Robindale Road
#214
Las Vegas, NV 89113

Koi Cobb
1017 Greenway Dr
Las Vegas, NV 89108

Debra Coffey
10925 Southern
Highlands Pkwy #2077
Las Vegas, NV 89141

Robert Colasuonno
489 First Light St
Henderson, NV 89052

Melody Coleman
1150 North Buffalo
#2036
Las Vegas, NV 89128

Nicholas Cook
281 Walnut Village Lane
Henderson, NV 89012

Belinda Cooper
4899 Nardina Ave
Las Vegas, NV 89141

Teri Cooper
7800 S. Rainbow Blvd.
#2093
Las Vegas, NV 89139

Sammyjo Cornelio
682 Kihau Pl.
Haiku, HI 96708

Adam Covert
11601 Vesuvio Ct
Las Vegas, NV 89183

Kathy Cox
3832 Valley Forge
Las Vegas, NV 89110

Vicki Crivello
5419 W. Tropicana Av
#2803
Las Vegas, NV 89103

Jeffrey Crowe
6300 W. Tropicana Avenue
#38
Las Vegas, NV 89103

Heather Cueto
5870 W Harmon Ave
#111
Las Vegas, NV 89103

Terry Cummings
1306 W. Craig
Apt E328
Las Vegas, NV 89032

Carolynn Cunningham
50 Shadow Lane
Las Vegas, NV 89106

Jessica Curtis
5399 Bramble Lane
Las Vegas, NV 89120

Dolores Davis
8153 Golden Flowers St
Las Vegas, NV 89139

Edith Davis
7835 S. Rainbow Blvd
# 4-114
Las Vegas, NV 89139

Jessica Davis
5223 English Aster
N. Las Vegas, NV 89081

Joe De La Cruz
10925 Southern
Highlands Pkwy #2137
Las Vegas, NV 89141

Elizabeth De Los Santos
3900 E Sunset Rd #1070
Las Vegas, NV 89156

Howard Decker
1215 Journey Way
N. Las Vegas, NV 89031

David Dell
2180 E Warm Springs
#2174
Las Vegas, NV 89119

Roberta Diaz
3136 S. Eastern
#18
Las Vegas, NV 89169

Trevor Dierickx
749 7th Street
Lake Oswego, OR 97034

Jessica DiGiralamo
10257 Gaeta Place
Las Vegas, NV 89134

Christina Dimeglio
825 Sierra Vista Dr
#208
Las Vegas, NV 89109

Phillip Dinwiddie
1013 Hickory Park St.
Las Vegas, NV 89138

Sean DiSanti
1851 N. Green Valley Pkwy
#1613
Henderson, NV 89074

Keala Dolfo
10122 Bonham Court
Las Vegas, NV 89148

Donatalyn Domingo
205 Humupea Place
Kihei, HI 96753

Juvy Domingo
3274 Velvet Rose St.
Las Vegas, NV 89135

Bruce Don
227 Saxondale Ave.
Las Vegas, NV 89123

Marichu Doria
2647 Cotton Willow
Street
Las Vegas, NV 89135

Irving W. Drenckhahn
5975 Saddle Horse
Las Vegas, NV 89122

Debra Drummond
5621 Mount Athos
North Las Vegas, NV 89030

David Dudley
3245 Shoreline Dr
Las Vegas, NV 89117

Deborah Duffield
211 Malcolm Street
Henderson, NV 89074

Shawnee Duran
3500 L. Honapiilani
2e
Lahaina, HI 96761

William Durso
8828 Winter Sky Ave
Las Vegas, NV 89148

Mitchell Einhorn
6765 Tulip Falls Drive
#1115
Henderson, NV 89011

Elizabeth Elliott
2019 Rancho Lake Dr
#207
Las Vegas, NV 89108

Mark Ellis
506 Bedford Rd.
Las Vegas, NV 89107

Heather Engler
7600 Lowe Ave
Las Vegas, NV 89131

Sean Estrada
3675 Summer Picnic Ct
Las Vegas, NV 89147

Wayne Evatt
4309 Rosebud Circle
Las Vegas, NV 89108

Irene Everett
5628 Bolton Bay
Las Vegas, NV 89149

Kristina Facer
9490 S. Bermuda Rd.
#1140
Las Vegas, NV 89123

Thomas Facer
2562 Claridge Avenue
Henderson, NV 89014

Ilaise Fakavai
1740 A'a Place
Lahaina, HI 96761

Susan Falcon
5614 Midnight Breeze
Las Vegas, NV 89081

Oliver Fano
181 Hui F Road
Lahaina, HI 96761

Evelyn Farias
4588 Cedar Springs
Drive
Las Vegas, NV 89103

Jelyn Farquhar
9490 Bermuda Road
#2076
Las vegas, NV 89123

Stephanie Farrell
847 Kopili St.
Lahaina, HI 96761

Alexander Feliciano
455 Lewers St. #11
Honolulu, HI 96815

Dominique Finister
643 Chervil Valley
Las Vegas, NV 89138

Andrea Fitts
7828 Somerhill Point Way
Las Vegas, NV 89139

Scott Fleischer
2804 Mayfair Avenue
Henderson, NV 89074

Vernell Fletcher
2672 Rungsted St
Las Vegas, NV 89142

Marie Flint
8001 Genzer
Las Vegas, NV 89145

Kathleen Flynn
1624 Kenui Pl.
Lahaina, HI 96761

Mohualiki Fonua
280 Canyon D.r
Daily City, CA 94014

Lynne Foss
8255 Las Vegas Blvd S
#2011
Las Vegas, NV 89123

Andrea Foster
3040 E Charleston Blvd #1004
Las Vegas, NV 89104

Sarah N. Foster
94 Alealoa Place
Lahaina, HI 96761

Terri Fratilla-Tuley
200 Highgate
Henderson, NV 89074

David Freeberg
9701 Standard Ave
Las Vegas, NV 89129

Glen Freedman
1841 Balzac Drive
Las Vegas, NV 89156

Richard Freedman
2265 Georgia Pine Ct
Las Vegas, NV 89134

Carolyn Friant
5358 Brady Lane
Las Vegas, NV 89120

Melanie Frost
5925 Turnbull Court
North Las Vegas, NV 89081

Christina Fuentes
6100 Carmen Blvd
#1008
Las Vegas, NV 89108

James Fuentes
9490 S. Bermuda Road
# 2076
Las Vegas, NV 89123

Daniel Gabour
10130 Rarity Ave
Las Vegas, NV 89135

Melissa Gabriel
8829 Medicine Wheel Avenue
Las Vegas, NV 89143

Cheri Galhandro
5636 Baronese Street
North Las Vegas, NV 89031

Jose Gallegos
5355 S. Rainbow Blvd
#244
Las Vegas, NV 89118

Mark Galsky
10909 Salford Drive
Las Vegas, NV 89144

Francisca Galvan
451 N. Nellis Blvd
Apt 2080
Las vegas, NV 89110

Ronald Garcia
7600 Pennybrook Ct
Las Vegas, NV 89131

Kenneth Garland
250 Ridge Court
Woodland Park, CO 80863

Elizabeth Garmenn
2200 N. Torrey Pines Drive
#1086
Las Vegas, NV 89108

Randy Gates
513 Rancho Del Mar Way
Las Vegas, NV 89031

Lisa Gavin
2320 Tucumcari #1100
Las Vegas, NV 89108

Charlene Gehrig
9771 Ocotillo Falls
Las Vegas, NV 89148

Robert Geiger
3808 Intermezzo Way
North Las Vegas, NV 89032

Eileen Gibbs
2145 Lipari Ct.
Laqs Vegas, NV 89123

Melissa Gibbs
10995 Santorini Dr
Las Vegas, NV 89141

Dawn Gillman
5116 Arbor Way
Las Vegas, NV 89107

John Givens
4255 W Viking Rd
#153
Las Vegas, NV 89103

Jeanine Glass
10331 Perfect Parsley Street
Las Vegas, NV 89183

Kelle Goen
10842 Mistflower Way
Indianapolis, IN 46235

Gaelinn Gonzalez
2051 Waikalani Pl.
E201
Mililani, HI 96814

Carol Gotelli
4524 Havoc Way
North Las Vegas, NV 89031

Rochelle Gotladera
350 Frindge Ruff Dr.
Las Vegas, NV 89148

Denise Graham
725 S. Hualapai Wy
#2089
Las Vegas, NV 89145

Shanna Green
6650 W Warm Springs
Rd #1072
Las Vegas, NV 89118

Dawn Greer
613 Buttonwood Lane
Las Vegas, NV 89107

Carmil Gregory
5964 Grazing Meadow Drive
Las Vegas, NV 89142

Lenore Griffiths
7317 South 16th Street
Lincoln, NE 68512

Kristine Grigory
750 Toy Lane
Bosque Farms, NM 87068

Thomas Gruenewald
2865 Matese Drive
Henderson, NV 89052

Vanda Guillory
8000 Badura #2035
Las Vegas, NV 89113

Brent Gunson
6924 European Robin
Street
North Las Vegas, NV 89084

Kimberly Gurgone
75 Kahana Nui Rd.
Lahaina, HI 96761

Elizabeth Gutierrez
2160 Long Creek Ct
Henderson, NV 89044

Joshua Guzman
1025 Skysail Drive
Henderson, NV 89011

Sharon Hacker
5100 E. Tropicana Avenue
Apt 21E
Las Vegas, NV 89122

Yadhira Hall
6078 Dewberry
Las Vegas, NV 89110

Justin Hansen
6539 Lucky Box Dr
Las Vegas, NV 89110

Alicia Harbin
3030 S. Bradford St.
Seattle, WA 98108

Lisa Hardie
3770 E. Desert Inn
Road, #215
Las Vegas, NV 89121

Carleton Hardin Jr.
P.o. Box 371044
Las Vegas, NV 89137

Etienne Hardre
5710 Tropican Ave
#2079
Las Vegas, NV 89122

Niccurlier Hardrict
10509 Prime View Court
Las Vegas, NV 89144

Russell Hare
1250 American Pacific
#2123
Henderson, NV 89074

Bernadine Harris
5021 Martinez Bay Avenue
Las Vegas, NV 89131

Delcina Harris
4371 Sunrise Shores
Avenue
North Las Vegas, NV 89031

Timothy Harris
11190 Piozzale St
Las Vegas, NV 89144

Douglas Harrison
1661 Sunrise View Dr
Las Vegas, NV 89156

Clarence Hart
177 Ipukula Way
Lahaina, HI 967611779

Scott Harthorne
163 Tahquitz Drive
Camarillo, CA 93012

Jessica Hartstein
3737 Bossa Nova Drive
Las Vegas, NV 89129

Hiroko Hashimoto
9050 W. Warm Springs
#2071
Las Vegas, NV 89148

William Hassan
648 Moonlight Mesa Dr.
Las Vegas, NV 89011

Charity Haupu
175 Baker Street G13
Lahaina, HI 96761

Jacob Heit
6998 Quarry Drive
Las Vegas, NV 89147

Pearl Helsham
2238 Kaluapalena St
#b205
Honolulu, HI 96819

John Henning
8724 Traveling Breeze Avenue
#101
Las Vegas, NV 89178

Carolina Henry
1974 Fort Laramie
Las Vegas, NV 89123

Christopher Hesketh
7301 Jack Russell Street
Las Vegas, NV 89131

Terry Heyne
661 Del Prado
Boulder City, NV 89005

Lesile Higginson
9 Britz Circle
#B
N Las Vegas, NV 89030

Bret Hill
8028 Shellstone Avenue
Las Vegas, NV 89117

Gregory Hilty
3430 Sego Glen Cir.
Las Vegas, NV 89121

Tanika Hollis
2727 Sandalwood Ave.
Henderson, NV 89074

Christopher Holmen
2890 Evening Rock Street
Las Vegas, NV 89135

Trina Holt
5795 W. Flamingo Road
#179
Las Vegas, NV 89103

Rebecca Horacek
6912 Trace Hollow Street
Las Vegas, NV 89149

Christina Huemer Erickson
9920 Diamond Reef
Way
Las Vegas, NV 89117

Rosalyn Huff
5419 W. Tropicana
Ave # 2403
Las Vegas, NV 89103

Raymond Hull
5451 Tamtalum Lane
Las Vegas, NV 89122

Kim Hungerholt
1565 Ward Frontier Lane
Henderson, NV 89002

Rietz-Mia Hunt
5575 Simmons Street
#1-106
North Las Vegas, NV 89031

Janine Hurst
3515 Ruth Dr.
Las Vegas, NV 89121

Karen Ilesanmi
3926 Seaton Place
Las Vegas, NV 89121

Jordan I. S. Imai
508 Pikanele St.
Lahaina, HI 96761

Evelyn Inciong
10434 Anacostia St
Las Vegas, NV 89183

Ardavan Izadi
1442 Evening Song Av
Las Vegas, NV 89012

Ava Jackson
7984 Teresita Avenue
Las Vegas, NV 89147

William Jackson
1400 S. Valley View
Blvd # 2081
Las Vegas, NV 89102

Kellie Jacoby
5961 E. Doubletree Road
Pahrump, NV 89061

Lon Jaffe
2627 S. Durango
#204
Las Vegas, NV 89117

Raemisha James
901 Boulder Springs Drive
#201
Las Vegas, NV 89128

Helena Jardine
682 Kihau Place
Haiku, HI 96708

Christina Jarrett
5554 Coral Gate
Las Vegas, NV 89148

Kajuana Jefferson
7606 Stuart Court
Manassas, VA 20111

Ruining Jiang
6038 Orange Poppy Ct
Las Vegas, NV 89120

Betsy Jobe
3615 L. Honoapiilani
#125
Lahaina, HI 96761

Jeri Johnson
5183 Heddell Ct.
Unit C
Las Vegas, NV 89118

John Johnson
1350 East Flamingo
Rd #520
Las Vegas, NV 89119

Lutonya Johnson
6251 Sterling Cap St
Las Vegas, NV 89081

Todd Johnson
6188 W Haleh Ave
Las Vegas, NV 89141

Jacquelynn Jones
2138 St. Paul Way
Las Vegas, NV 89104

Jasmine Jones
98 Martinluther King
Apt # 133
Las Vegas, NV 89106

Lucas Jones
9550 W. Sahara Avenue
Apt 2117
Las Vegas, NV 89117

Mary Jones
3208 La Mancha Way
Henderson, NV 89014

Thomas Joseph
410 Nahua #417
Honolulu, HI 96815

Jennifer Josephson
1836 Montvale Ct
Las Vegas, NV 89134

Hawealani Kahahane
480 Kenolio Rd.
Kihei, HI 96753

Derina Kaina
2900 El Camino Avenue
132
Las Vegas, NV 89102

Maria Kalber
7618 Belgian Lion
Las Vegas, NV 89139

Sarah Therese K. Kaleleiki
3470 Malina Pl
Kihei, HI 96753

Randi Kaliser
9008 Snowtrack Ave
Las Vegas, NV 89149

Eunice Kamer
7843 Settlers Ridge
Lane
Las Vegas, NV 89145

Carole Karstensen
2001 Ramrod St.
#2911
Henderson, NV 89014

Mark Kasminoff
8213 Harvest Spring Place
Las Vegas, NV 89143

Shirley Katekawa
91-1054 Mikohu St.
Apt. 8-S
Ewa Beach, HI 96706

Sonia Katz
5419 W. Tropicana Avenue
#1505
Las Vegas, NV 89103

Melissa Kay
577 Colonial Cup St
Henderson, NV 89015

John Keeth
2725 Wigwam
#1031
Las Vegas, NV 89123

Denese Kelley
1536 Highfield Ct
N Las Vegas, NV 89032

Michael Kendall
2039 Peacemaker Rd
Las Vegas, NV 89123

Alma Kenney
11051 Deluna St
Las Vegas, NV 89141

Glenda Kennon
20314 Blue Juniper Lance
c/o Lincoln & Irene Garcia
Katy, TX 77449

Lynn Kenny
4420 Midway Lane
Las Vegas, NV 89108

Anita King
7408 Central Butte A
Las Vegas, NV 89129

Elizabeth Klein
9713 Fionna Lane
Unite 102
Las Vegas, NV 89129

William Kobyluck
238 Pleasant Pebble
Henderson, NV 89074

Donald Kossuth
343 Theatre Dr.
Apt. 314
Johnstown, PA 15904

Scott Kostenbauder
225 S. Stephanie St.
#1022
Henderson, NV 89012

Michael Krocak
10711 Pappas Ln
#203
Las Vegas, NV 89144

Kehaulani S. Kuaana
P.O. Box 1492
Kihei, HI 96753

Leila Kuhaulua
3902 Hoolepe St.
Lihue, HI 96766

Kari Labit
4724 Montebello Ave
Las Vegas, NV 89110

Donna Lachance
6250 Hargrove Ave. #235
Las Vegas, NV 89107

Joseph LaFemina Jr.
3589 Pinnate Drive
Las Vegas, NV 89147

Tia LaFrambois
2300 E. Silverado Ranch Blvd
#1139
Las Vegas, NV 89123

Ross Lajeunesse
5012 Crown Cypress
Las Vegas, NV 89149

Melissa Lamb
3691 L. Honoapiilani Rd.
#111
Lahaina, HI 96761

Franklin Landaverde
3828 Hazelwood Street
#33
Las Vegas, NV 89119

Tanya Lane
6300 W. Lake Mead Blvd
#1102
Las Vegas, NV 89108

Aura Lanigan
2025 Franklin Ave
Las Vegas, NV 89104

Katie Lantz
8825 Spinning Wheel
Ave
Las Vegas, NV 89143

Elia Lata
8845 Red Fox Drive
Las Vegas, NV 89123

Aleana Lee
P.O. Box 141
Las Vegas, NV 89125

Michelle Lee
560 South La Mirada Drive
Cornville, AZ 86325

Arceli Legaspi-Mesina
9476 Green Vineyard
Las Vegas, NV 89148

Roberta Lehman
7629 Brilliant
Forest St
Las Vegas, NV 89131

Arthur Lemley
2086 Cotton Valley
St
Henderson, NV 89052

Natira Lemley
9501 W. Sahara #1035
Las Vegas, NV 89117

Francine Lemos
3318 Carl Road
Franklin, TN 37064

Andreas Levine
6575 W. Tropicana Avenue
Las Vegas, NV 89103

Edmond Lew
11208 Campanile St
Las Vegas, NV 89141

Barry Lewis
910 N. Sloan
#204
Las Vegas,, NV 89110

Barbara Linderman
896 Clear Diamond Avenue
Las Vegas, NV 89123

Romel Lizada
5161 H Kohi St.
Lahaina, HI 96761

Karen Llamas-Lomeli
3500 Honoapiilani
#6b
Lahaina, HI 96761

Yolanda Locke
3310 Dragon Fly St
Las Vegas, NV 89032

Maria Logan
704 W. Adams
Apt B
Las Vegas, NV 89106

Ashley Londowski
133 Silver Rings Ave
N Las Vegas, NV 89031

Gloria Lopez
5853 MacDuff Court
Las Vegas, NV 89141

Priscilla Lord
7015 Azure Beach Street
Las Vegas, NV 89148

Kimela Lovino
4570 Freshwater Dr.
Las Vegas, NV 89103

John Lowes Jr.
6716 Evanston Avenue
Las Vegas, NV 89108

Stephanie Lowy
3940 Scott Robinson
Blvd. #1066
North Las Vegas, NV 89032

Imelda Lucy
8419 Lucero Avenue
Las Vegas, NV 89149

Nicholas Ludka
701 Elm #91
Boulder City, NV 89005

Jarryl Maanao
P.o. Box 26953
Las Vegas, NV 89126

David Macalpine
1412 Premier Court
Las Vegas, NV 89117

Violeta Madarang
8073 Shadowvale Drive
Las Vegas, NV 89147

Vanda Maduli
99-533 Ohaiula Pl
Aiea, HI 96701

Gary Magnus
7708 Unicorn Tapestry Court
Las Vegas, NV 89149

June Manuo
3252 Bridge House
North Las Vegas, NV 89032

Mindy Marchese
913 Academy Dr
Las Vegas, NV 89145

Francisco Margarejo
699 Brightwater
Las Vegas, NV 89123

Valsina Marshall
3750 e. Bonanza Road
Las Vegas, NV 89110

Sharon Martel
6530 Annie Oakley Dr.
#2026
Henderson, NV 89014

Michiko Martin
2829 Kandahar St
North Las Vegas, NV 89081

Daniel Martinez
4071 Foxgrove Dr
Las Vegas, NV 89147

Michele Martinez
5705 W. Rochelle Ave. #108
Las Vegas, NV 89103

Neil Maxa
9400 Abalone Way
Las Vegas, NV 89117

Michelle McCann
1551 Kewalo Apt. D
Honolulu, HI 96822

Betty McDaniel-Carter
PO Box 570681
Las Vegas, NV 89157

Jefferon McDonald II
2268 W Sahara
Las Vegas, NV 89108

Dennis McElligott
6715 N Tioga Way
Las Vegas, NV 89131

Terrell McElroy
3109 Orr Ave.
N. Las Vegas, NV 89030

Ronnie McFarland
7225 Severence Lance
Las Vegas, NV 89131

Carolyn McGill
840 King Richard Ave
#41
Las Vegas, NV 89119

Marionnette McMaster
6516 Chatterer Street
North Las Vegas, NV 89084

Darrell McMillian
4020 S. Arville #54
Las Vegas, NV 89103

Tanika Mendoza
10956 Fintry Hills Street
Las Vegas, NV 89141

Shelly Merrill
315 W. Atlantic
Henderson, NV 89015

Dia Methling
2200 S. Fort Apache Rd. #2068
Las Vegas, NV 89117

Rob Metselaar
4331 East Hacienda Avenue
Las Vegas, NV 89120

Crisanto Meza
4070 Via Dana Avenue
Las Vegas, NV 89121

Ron Michael
749 Green Briar
Townhouse
Las Vegas, NV 89121

Steven Miller
8983 Winchester Ridge
Las Vegas, NV 89139

Elizabeth Mitchell
6406 Placer Dr
Las Vegas, NV 89103

Ursula Mitchell
855 N. Stephanie Street
#2725
Henderson, NV 89014

Brandi Mobley
6551 Mccarran St
Apt 2011
N. Las Vegas, NV 89086

Marilyn R. Monnig
7517 Pinto Bluff St
Las Vegas, NV 89131

James Monoyudis
3959 Placita Del
Rico
Las Vegas, NV 89120

Angie Montgomery
8350 W Desert Inn #1137
Las Vegas, NV 89117

Dalton Montgomery
2180 E. Warm Springs
#2009
Las Vegas, NV 89119

Mathew Mooney
1109 Fan Coral Ave
Las Vegas, NV 89123

Charlotte Moore
3975 North Hualupia Way #167
Las Vegas, NV 89129

Monica Moore
725 S. Hualapai Way
Unit #2039
Las Vegas, NV 89145

Jo Morala
17 Snow Dome Avenue
N. Las Vegas, NV 89031

Cynthia Morales
6655 Boulder Highway
#1119
Las Vegas, NV 89122

Rosemary Morgan
4250 Flaming Ridge
Las Vegas, NV 89147

Vaneh Movsessian
133 Torchwood Lane
Las Vegas, NV 89144

Michael Mugge
7262 Rock Castle Avenue
Las Vegas, NV 89130

Bill Mullner
5353 W Desert Inn Rd #1106
Las Vegas, NV 89146

Chrislynn Munalem
9145 Bath Drive
Las Vegas, NV 89149

Kathryn Murphy
5281 River Glen Dr
#213
Las Vegas, NV 89103

Michael Murray
8801 Clear Blue Drive
Las Vegas, NV 89117

Sherie Nakamura
7255 W Sunset Rd
#1070
Las Vegas, NV 89113

Susan Navia
3013 Walnut Park Court
Henderson, NV 89052

John Neathery
313 Hemlock St.
Cary, NC 27513

Kenneth Nelson
2026 Paterno Ave.
Las Vegas, NV 89123

Thomas Nelson
8440 W. Cliff Drive
#1120
Las Vegas, NV 89145

Holly Neuman
5750 Wind Tower St
North Las Vegas, NV 89031

Francys Ng
890 Kaahue Street
Honolulu, HI 96825

Darlene Nguyen
1448 Auburn Valley
Las Vegas, NV 89123

Lawrence Nibecker
6901 Quail Hollow Dr
Las Vegas, NV 89108

Emily Nikita
8041 Astrology Court
#201
Las Vegas, NV 89128

Sharon Nipp
4321 Cicada Way
Las Vegas, NV 89121

Andrew Novak
8522 River Ridge Dr.
Las Vegas, NV 89131

Robert Nyeholt
1092 Tropical Star Ln #103
Henderson, NV 89002

Kerry O'Brien
3915 Chinchilla Ave
Las Vegas, NV 89121

Kieran O'Brien
3915 Chinchilla Avenue
Las Vegas, NV 89121

Michael O'Brien
2413 Honeybee Meadow
Las Vegas, NV 89134

Shannon Ocariza
1605 Pensacola St
#206
Honolulu, HI 96822

Patrick O'Connor
1914 Nuevo Road
Henderson, NV 89014

Daniel Ogawa
432 Pau St. #205
Honolulu, HI 96815

Kristy Ogawa
143 Prospect St.
Honolulu, HI 96813

Daniel Olden
11554 Glowing Sunset Lane
Las Vegas, NV 89135

Carla Olson
4165 Grace St
Las Vegas, NV 89121

Erika Ondo
933 Green St. #a
Honolulu, HI 96822

Latisha O'Neal
9745 Sandy Buck Ct
Las Vegas, NV 89149

Marlyn V. Orosco
1390 Komohana Place
Lahaina, HI 96761

Vanessa Orozco
7421 Hickory Hills
Drive
Las Vegas, NV 89130

Delore Oxendine
3112 Blueberry Drive
Monroe, NC 28110

Susan Page
6420 Addley Dr
Las Vegas, NV 89108

Tambi Paia
1175 Mona St.
Honolulu, HI 96821

Dorothy Paige
8620 Peace Way
Apt # 2026
Las Vegas, NV 89147

Lydia Pandolfi
9274 Marlia St.
Las Vegas, NV 89123

Elena Parangan
1145 Clairville St.
Las Vegas, NV 89110

Bethany Paulson
36 Waikalani Place
Kihei, HI 96753

Suyapa Pavon
9400 Bermuda Rd
#323
Las Vegas, NV 89123

Monika Pawlus
504 Chestnut View Place
Henderson, NV 89052

Sonia Payan
5225 E Charleston Blvd
#1072
Las Vegas, NV 89142

Linda Payne
8453 Vast Horizon Av
Las Vegas, NV 89129

Erlinda Pedrosa
2517 Celestial Light Drive
Henderson, NV 89044

Jesus Pereida Jr.
6411 Salmon Mountain Ave
Las Vegas, NV 89122

Aaron Perez
7001 W Charleston Blvd
#2003
Las Vegas, NV 89117

Guillermo Perez
9465 W. Post Road
#2040
Las Vegas, NV 89148

Joann Perez
8636 Silver Thorne Ct
Las Vegas, NV 89123

Debra Perry
216 S Wallace Dr
Las Vegas, NV 89107

Glennis Peterson
2735 Torrey Pines
Las Vegas, NV 89146

Julie Petras
9537 Spruce Pine Ct.
Las Vegas, NV 89123

Leslie Petrasich
2339 Richard Dr
Henderson, NV 89014

Jo Pfeferstein
9457 S Las Vegas Blvd
#50
Las Vegas, NV 89123

David Phillips
1804 Canosa Avenue
Las Vegs, NV 89104

Lucia Piarova
8416 Pacific
Fountain Avenue
Las Vegas, NV 89117

Katherina Pierce
5508 Bonita Springs Ct
Las Vegas, NV 89130

Rekesha Pittman
9330 W  Maule Ave
#221
Las Vegas, NV 89148

Rebecca Platt
9487 Soloshine Street
Las Vegas, NV 89123

Marieta Polu
4330 Flandes St
Las Vegas, NV 89121

Terry Poot
2681 Heritage Ct
Las Vegas, NV 89121

Connie Post
373 Orchard Court
Henderson, NV 89014

Karen Powderly
342 Cavalla Street
Henderson, NV 89074

Lynnette Powell
6209 Cromwell Avenue
Las Vegas, NV 89107

Albert Preston
5155 Caliente
#176
Las Vegas, NV 89119

Criselda Pryor
9580 W. Reno Avenue
#265
Las Vegas, NV 89148

Debra Pulido
9500 W. Maule
Las Vegas, NV 89148

John Puon
896 Laalo St.
Lahaina, HI 96761

John Purcell
3625 S. Decatur Blvd
Apt. 1116
Las Vegas, NV 89103

Lori-Ann Purio
182 Roselake St.
Las Vegas, NV 89148

Vincent Purio
6553 Lemitar Drive
Las Vegas, NV 89108

Alex Quaye
1242 Taramar Street
North Las Vegas, NV 89031

Krystle Quemado
267 Baldwin Ave.
Paia, HI 96779

Avis Raines
9925 W. Russell Road
#1060
Las Vegas, NV 89148

Stephanie Rainey
2775 Fremont
#2020
Las Vegas, NV 89104

Adriana Ramirez
9756 Double Rock Dr
Las Vegas, NV 89134

Esmeralda Ramirez
10148 Wotans Throne
Las Vegas, NV 89148

Steve Reed
2149 Eaglepath
Circle
Henderson, NV 89074

Archee Reese
6145 Circling Hawk Drive
North Las Vegas, NV 89031

Josephine Renaud
1513 Barrington Oaks
Las Vegas, NV 89084

Jericho Reyes
3830 Swenson Street
#701
Las Vegas, NV 89119

Gabriel Reyes-Gomez
3500 L. Honoapiilani
#6b
Lahaina, HI 96761

Donald Rhodes
P.o. Box 60412
Las Vegas, NV 89160

Earl Rice
525 E Bonaza Rd
Las Vegas, NV 89101

Dinah Rich
1552 Dorothy
Las Vegas, NV 89119

John Richards
2517 Old Town Drive
North Las Vegas, NV 89031

Patricia Richardson
4544 Sherrill Ave.
Las Vegas, NV 89110

Karl Richardson II
1701 Rock Springs Dr.
#2103
Las Vegas, NV 89128

Christina Richas
4802 Via San Andros
Las Vegas, NV 89103

Jeremene Rimmey
4302 Vader Ave.
Las Vegas, NV 89120

Marlene Roberts
4990 Rollingwood Dr
Las Vegas, NV 89120

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Rachel E. Robinson
4695 A. Honoapiilani Rd.
Lahaina, HI 96761

Daniel Rockwell
3316 Drescina Way
North Las Vegas, NV 89031

Ana Rodriguez
1402 Crossdale Ave
Las Vegas, NV 89142

Delmy Rodriguez
2648 Cypress Pond Street
Las Vegas, NV 89156

Luz Rogers
5461 Dungaree Street
Las Vegas, NV 89118

Timothy Rogers
2333 Kapiolani Blvd
#3316
Honolulu, HI 96826

Jan Rose
237 Silver Castle Street
Las Vegas, NV 89144

Wayne Rosenkrans
4675 San Benito St.
Las Vegas, NV 89121

Mindy Rothman
5887 N. Torrey Pines Drive
Las Vegas, NV 89130-1333

Kelly Rothwell
304 Hibiscus Dr
Las Vegas, NV 891072229

Michael Rowland
1525 Pinto Lane
312
Las Vegas, NV 89106

Kevin Ruben
602 Lapford
las vegas, NV 89178

Marjorie Rutherford
1547 Figueroa Dr.
Las Vegas, NV 89123

Laila Saddic
9551 Summer Furnace
Las Vegas, NV 89178

Ana Sanchez
7495 W Charleston
Blvd #12
Las Vegas, NV 89117

Juliana Sandoval
2900 E. Camino Avenue
#276
Las Vegas, NV 89102

John Sanford
PO Box 27162
Las Vegas, NV 89126

Kelly Sangster
114 Wicked Wedge Way
Las Vegas, NV 89148

Brittany Sansone
7052 Bocaire Dr.
Las Vegas, NV 89131

Johnnie Santiago
69 Yesterday Dr
Henderson, NV 89014

Lucinda Santos
2100 Quarry Ridge
#203
Las Vegas, NV 89117

Angelita Sarinas
1222 Ahi Ahi St.
Honolulu, HI 96817

Katie Saverino
9000 Las Vegas Blvd South
#2057
Las Vegas, NV 89123

Marla Scher
3664 Winner Drive
Las Vegas, NV 89120

David Schifferns
952 Parker Cloud Dr
Las Vegas, NV 89123

Craig Schlesinger
8919 Kingswood Drive
Las Vegas, NV 89147

John Schmidley
3540 W Sahara Ave #213
Las Vegas, NV 89102-5816

Frank Schnapf
8225 Swallow Falls St
North Las Vegas, NV 89085

Michael Schor
4029 Dainty Bess
North Las Vegas, NV 89032

Marc Segal
2429 Ivy Garden Ct.
Las Vegas, NV 89134

Sheila Seghieri
8925 Briar Bay Dr
Las Vegas, NV 89131

Susanne Selwyn
10524 Autumn Pine
#201
Las Vegas, NV 89144

Shirley Shaffer
2422 Jada Dr.
Henderson, NV 89044

Arnie Shapiro
8574 Acorn Ridge Ct
Tampa, FL 33625

Mary Shapiro
8574 Acorn Ridge Ct
Tampa, FL 33625

Sanford Shapiro
2612 Shakespere
Las Vegas, NV 89108

Sue Sharabi
640 Autumn Moon Drive
Las Vegas, NV 89123

Leslie Sharp
2145 St. Paul Way
Las Vegas, NV 89104

Kirk Sharrar
4825 E. Cleveland Av
Las Vegas, NV 89104

Todd Shaul
5116 Dale Scotty Lane
Las Vegas, NV 89130

W. Shaw
2972 Savers Ct
Las Vegas, NV 89115

Shontae Shelby
3314 Simmons
Las Vegas, NV 89032

Bonnie Shellhammer
975 Coatbridge St.
Las Vegas, NV 89145

Eithne Shelton
9764 Ziegler Ave.
Las Vegas, NV 89148

Dorla Shepheard
6605 Lemitar Drive
Las Vegas, NV 89108

Sherrie Shinyama
4654 L. Honoapiilani
Lahaina, HI 96761

Sharene Shipley
2588 Thornview St.
Las Vegas, NV 89135

Phillip Simms
3830 Swenson St
# 110
Las Vegas, NV 89119

Steven Small III
1350 East Flamingo
#457
Las Vegas, NV 89119

Admiral Smith
251 S. Green Valley
Pkwy #113
Henderson, NV 89012

Arthelma Smith
909 Weaver Drive
Las Vegas, NV 89106

Dennis Smith
140 Tierra Buena Dr
Las Vegas, NV 89110

Devon Smith
2881 N. Rancho Drive
#1131
Las Vegas, NV 89130

Fayetta Smith
3617 Tioga Way
Las Vegas, NV 89109

Leang Smith
9511 Windsor Forest
Las Vegas, NV 89123

Mary Smith
1501 S Meier Dr.
Pahrump, NV 89048

Monica Smith
7768 Branding Iron
Las Vegas, NV 89123

Veronda Smith
2700 N. Rainbow
#2033
Las Vegas, NV 89108

Buflene Snyder
10220 Abano Court
Las Vegas, NV 89134

John Sonnier
5445 W Reno Apt# 206
Las Vegas, NV 89118

Ruben Soto
8341 Mulcahy Avenue
Las Vegas, NV 89145

Petra Soules
4041 Elkridge Dr
Las Vegas, NV 89129

Linda Sparks
9564 Flying Eagle Lane
Las Vegas, NV 89123

Derylle Spears
2500 North Rainbow
Blvd
Las Vegas, NV 89108

Jeri Speck
8290 Gilded Crown Ct
Las Vegas, NV 89117

Cindy Spector
48 Gulf Stream Ct
Las Vegas, NV 89113

Todd Spector
48 Gulf Stream Court
Las Vegas, NV 89113

Pamela Sprague
5204 Annie Oakley Drive
Las Vegas, NV 89121

Georgina Stamatio
4141 Browndeer Cir.
Las Vegas, NV 89129

Elizabeth Stampanoni
7412 W. Gilmore Avenue
Las Vegas, NV 89129

Leonard Stange
7020 Whipple Manor Street
las Vegas, NV 89166

Linnea Stanners
8404 Desert Quail Dr
Las Vegas, NV 89128

Chayenne Staudinger
212 Akeke Place
Lahaina, HI 96761

Michael Stein
4243 Mississippi Ave
Las Vegas, NV 89103

Michael Steinberg
5313 Hacienda Circle
Las Vegas, NV 89120

Larry Stephens
8012 Sundance Valley
Drive
Las Vegas, NV 89178

Kenneth Stewart
9105 W Flamingo
#2002
Las Vegas, NV 89104

Glenn Stockton II
2618 Paradise Isle
N. Las Vegas, NV 89031

William Stoddard
8437 Squaw Valley Avenue
Las Vegas, NV 89128

George Strachan
1851 N Green Valley
Pkwy #1922
Henderson, NV 89074

Malissa Sutley
5773 Pavot Court
Las Vegas, NV 89142

Kimberly Taggart
6524 Cape Petrei
North Las Vegas, NV 89084

Crystal Tan
409 N. 13th Street
#3
Las Vegas, NV 89101

Lindsey Tavarez
1981 Cutlass Drive
Henderson, NV 89014

Allen Taylor
1106 Evening Ridge
Henderson, NV 89052

Mariette Taylor
102 Short Ruff Way
Las Vegas, NV 89148

Stephen Taylor
6440 Sky Pointe drive
#140-224
Las Vegas, NV 89131

Zachary Taylor
8204 Streamer Circle
Las Vegas, NV 89145

Jovonna Thomas
4730 E. Craig Road
#2116
Las Vegas, NV 89115

Shawnairick Thomas
4774 Wild Draw Road
North Las Vegas, NV 89031

Trina Dawn Thomas
P.O. Box 11913
Lahaina, HI 96761

Myesha Thompson
7405 Burnham
#1014
Las Vegas, NV 89123

Esther Topete
5242 Eagle Brook Ct.
N. Las Vegas, NV 89031

Nancy Trask
4433 Valley Quail Way
North Las Vegas, NV 89084

Wendy Treat
965 E Eldorado Ln
Las Vegas, NV 89123

Lawrence Trent
5500 Mountain Vista
St #915
Las Vegas, NV 89120

Robert Tripi
3626 Blue Pimpernel Avenue
North Las Vegas, NV 89081

Faith Tuhao
26518 Lido Drive
Murrieta, CA 92563

Royce Ubando
318 Palanehe St.
Kihei, HI 96753

Darcy Ukanis
6765 Tulip Falls Dr.
#1115
Henderson, NV 89011

Janaya Urrutia
4960 Harrison Drive
#107
Las Vegas, NV 89120

Michael Vacha
5712 Arrow Tree Stree
Las Vegas, NV 89130

Ariel Vallecillo
955 E. Twain Avenue
Las Vegas, NV 89109

Charles Van Emen
13403 Oak Alley Lane
Cypress, TX 89139

Lily Vasquez
3846 Willowview Court
Las Vegas, NV 89147

Barbara Vedenoff
10383 Premia Place
Las Vegas, NV 89135

Raquel Velasquez Olvina
9310 Indian Cane Ave.
Las Vegas, NV 89178

Yurnitta Vernon
7620 Chaffinch Drive
N Las Vegas, NV 89084

John Viehweg
Po Box 11273
Lahaina, HI 96761

Timothy Vigil
7716 Leavorite Dr.
Las Vegas, NV 89128

Gloria Villanueva
10228 Radcliffe Peak Ave.
Las Vegas, NV 89166

Tiffany Vought
3591 Tempe Street
Las Vegas, NV 89103

Daniel Vu
11964 White Lilly St
Las Vegas, NV 89183

Martin Walker
1800 Edmond St
#127
Las Vegas, NV 89146

Jennifer Wallace
8600 W. Charleston
#2078
Las Vegas, NV 89117

Robert Wallace
940 Pyrite Avenue
Henderson, NV 89011

John Wands
9832 Lake Austin Ct
Las Vegas, NV 89148

Amber Ward
10133 Stone Oak Ctl.
Las Vegas, NV 89148

Thomas Ward
7721 Spanish Lake Dr
Las Vegas, NV 89113

Chrystal Washington
2311 Little Italy
N Las Vegas, NV 89031

Domonique Washington
3844 Canary Cedar St
Las Vegas, NV 89032

Tiffani Washington
6645 Brent Scott St.
North Las Vegas, NV 89086

Victor Washington
2791 Heritage Dr
Las Vegas, NV 89121

Melissa Wasserman
5155 W. Tropicana
#2031
Las Vegas, NV 89103

Jerel Watkins
4900 Nebraska
Las Vegas, NV 89107

Steven Watts
9501 W. Sahara Avenue
Las Vegas, NV 89117

Rachel Webb
11209 Cerise Rose
Las Vegas, NV 89144

Jay Weidert
8490 Westcliff Dr. #40
Las Vegas, NV 89145

Steven Weisberg
7766 Little Valley Avenue
Las Vegas, NV 89147

Ocean Wentz
583 Radwick Dr
Las Vegas, NV 89110

Karen Wheeler
1353 Hodges Avenue
Las Vegas, NV 89123

Brandy White
2428 Swaps Ln
Las Vegas, NV 89108

Felicia White
5155 S. Torrey Pines Drive
#1067
Las Vegas, NV 89113

ShaRon White-Atchison
850 S. Boulder Hwy
#252
las Vegas, NV 89015

Shaunetta Wiggins
2655 E Deer Springs Way
#2156
Las Vegas, NV 89086

Charell Williams
7000 Paradise Road
Las Vegas, NV 89119

Cherice Williams
1529 Duhamel Way
North Las Vegas, NV 89032

Claire Williams
3125 W Warm Springs Rd
#1108
Henderson, NV 89014

Lisa Williams
6250 Hargrove Avenue
#2
Las Vegas, NV 89107

Paul Williams
4512 Wisconsin Avenue
Las Vegas, NV 89104

Ryan Williams
2200 S. Fort Apache Road
#2063
Las Vegas, NV 89117

Maureen Wilton
8929 Medicine Wheel
Las Vegas, NV 89143

Harle Winslow
641 Port Talbot Ave.
Las Vegas, NV 89178

Mary Wookey
3500 L. Honoapiilani
#13e
Lahaina, HI 96761

Michael Xavier
765 West Limberlost
#48
Tucson, AZ 85705

Nikayla Yates
6322 Little Canyon St.
North Las Vegas, NV 89084

Zhi Zhu
595 S. Green Valley Pkwy
Apt # 724
Henderson, NV 89012

Yvette Zmaila
305 Kingsclear Ct
Las Vegas, NV 89145

Rita Zuniga
8469 Majestic View
Las Vegas, NV 89129

Kevin Blair
8336 Emerald Isle
Las Vegas, NV 89128

Henry M. Cairo
712 Intracoastal Dr.
Fort Lauderdale, FL 33304-3621

Kenneth Chupinsky
1689 Ravanusa Dr.
Henderson, NV 89052

John Crawford
9437 Abalone Way
Las Vegas, NV 89117

Carleton Hardin Jr.
P.o. Box 371044
Las Vegas, NV 89137

Michael Kaplan
9517 Canyon Mesa Dr.
Las Vegas, NV 89144

Lillian Luu
11261 Newbury Hills Ave.
Las Vegas, NV 89138

Josephine Renaud
1513 Barrington Oaks
Las Vegas, NV 89084

Paul Roshetko
17 Plum Hollow Drive
Henderson, NV 89052

Arthur Spector
48 Gulfstream Ct
Las Vegas, NV 89113

Joseph E. Wakem
1020 Brinkman St.
Las Vegas, NV 89138

Harry Adams
11000 S. Eastern Ave
Henderson, NV 89052

Deena Adduchio-Morris
11224 Piazzale St
Las Vegas, NV 89141

Dianne Aiello
1690 Juniper Twig
Ave
Las Vegas, NV 89123

Claudia Arneros
621 Evening Breeze Dr.
Las Vegas, NV 89107

Richard Arone
205 Lakewood Garden Drive
Las Vegas, NV 89148

Shonda Beck
10785 Barnard Bee Ct
Las Vegas, NV 89183

Jeffrey Biddle
8229 Valley Stream Avenue
Las Vegas, NV 89131

Jason Blackbourne
9615 Blue Calico Dr
Las Vegas, NV 89123

Ronda Blalark
6854 Jungle Fowl St
North las Vegas, NV 89084

Anne Blasband
469 Bonnie Brook Pl
Henderson, NV 89012

Richard Blok
3024 Zane Circle
Las Vegas, NV 89117

Norbourne W. Cady III
215 E Levi Ave
Las Vegas, NV 89183

Stephen Carabas
6125 Caprino Ave
Las Vegas, NV 89108

Valarie Clifton
246 Jumping Springs
Henderson, NV 89012

Robert Colasuonno
489 First Light St
Henderson, NV 89052

Bruce Don
227 Saxondale Ave.
Las Vegas, NV 89123

Irving W. Drenckhahn
5975 Saddle Horse
Las Vegas, NV 89122

David Dudley
3245 Shoreline Dr
Las Vegas, NV 89117

Wayne Evatt
4309 Rosebud Circle
Las Vegas, NV 89108

Terri Fratilla-Tuley
200 Highgate
Henderson, NV 89074

Dawn Greer
613 Buttonwood Lane
Las Vegas, NV 89107

Lisa Hardie
3770 E. Desert Inn
Road, #215
Las Vegas, NV 89121

William Hassan
648 Moonlight Mesa Dr.
Las Vegas, NV 89011

Terry Heyne
661 Del Prado
Boulder City, NV 89005

Richard Huebner
8960 Lansberry Ct
Las Vegas, NV 89147

Christina Huemer Erickson
9920 Diamond Reef
Way
Las Vegas, NV 89117

Diane Ibarra
721 Willowick Ave
North Las Vegas, NV 89031

Jeri Johnson
5183 Heddell Ct.
Unit C
Las Vegas, NV 89118

Maria Kalber
7618 Belgian Lion
Las Vegas, NV 89139

Elia Lata
8845 Red Fox Drive
Las Vegas, NV 89123

Gloria Lopez
5853 MacDuff Court
Las Vegas, NV 89141

Steven Miller
8983 Winchester Ridge
Las Vegas, NV 89139

James Monoyudis
3959 Placita Del
Rico
Las Vegas, NV 89120

Mathew Mooney
1109 Fan Coral Ave
Las Vegas, NV 89123

Kathryn Murphy
5281 River Glen Dr
#213
Las Vegas, NV 89103

Andrew Novak
8522 River Ridge Dr.
Las Vegas, NV 89131

Patrick O'Connor
1914 Nuevo Road
Henderson, NV 89014

Monika Pawlus
504 Chestnut View Place
Henderson, NV 89052

Erlinda Pedrosa
2517 Celestial Light Drive
Henderson, NV 89044

Leslie Petrasich
2339 Richard Dr
Henderson, NV 89014

Lucia Piarova
8416 Pacific
Fountain Avenue
Las Vegas, NV 89117

Albert Preston
5155 Caliente
#176
Las Vegas, NV 89119

Dinah Rich
1552 Dorothy
Las Vegas, NV 89119

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Catherine Rowe
5425 Coppersand Ct
Las Vegas, NV 89031

Laila Saddic
9551 Summer Furnace
Las Vegas, NV 89178

Lucinda Santos
2100 Quarry Ridge
#203
Las Vegas, NV 89117

Sheila Seghieri
8925 Briar Bay Dr
Las Vegas, NV 89131

Arnie Shapiro
8574 Acorn Ridge Ct
Tampa, FL 33625

Sanford Shapiro
2612 Shakespere
Las Vegas, NV 89108

Dennis Smith
140 Tierra Buena Dr
Las Vegas, NV 89110

Michael Stein
4243 Mississippi Ave
Las Vegas, NV 89103

Larry Stephens
8012 Sundance Valley
Drive
Las Vegas, NV 89178

William Stoddard
8437 Squaw Valley Avenue
Las Vegas, NV 89128

Charles Van Emen
13403 Oak Alley Lane
Cypress, TX 89139

Barbara Vedenoff
10383 Premia Place
Las Vegas, NV 89135

Timothy Vigil
7716 Leavorite Dr.
Las Vegas, NV 89128

John Wands
9832 Lake Austin Ct
Las Vegas, NV 89148

Thomas Ward
7721 Spanish Lake Dr
Las Vegas, NV 89113

Tiffani Washington
6645 Brent Scott St.
North Las Vegas, NV 89086

Ocean Wentz
583 Radwick Dr
Las Vegas, NV 89110

Michael Xavier
765 West Limberlost
#48
Tucson, AZ 85705

Gregory Acevedo
4310 L. Honoapiilani
#312
Lahaina, HI 96761

**CONSOLIDATED RESORTS**
**MINI VAC CUSTOMERS**

Patricia Becerra
707 West 4th Stunit 6
Long Beach, CA 90802

Ashkan Jabarianha
Ashley Jabarianha
124 W Redondo Beach Blvd
Gardena, CA 90248-2221

Katarzyna Stanczyk
65 Division Ave
Garfield, NJ 07026-3621

Joelle Rutt
6474 Ventura Dr
Slatington, PA 18080-3834

James Wells
Sandra Shennett
12 School St Apt 2
Passaic, NJ 07055-6540

Bobby Catlett
234 E 121st Pl
Chicago, IL 60628-6700

BETH NICHOLSON
KIERON NICHOLSON
7803 SOUTH DREW
BURR RIDGE, IL 60527

Teresa Brooks
1512 W Farwell
Chicago, IL 60626

Brian Rogers
103 Manhattan Loop
Los Alamos, NM 87544-2914

Michelle Rubio
806 Amiens Ln
El Paso, TX 79907-3364

Lisa Keely
11505 Sw Pacific Hwy B12
Tigard, OR 97223

Shannon Prescott
6621 N Smedley St
Philadelphia, PA 19126-2757

Garoldene (gary) Peters
2310 Anthony Ln
Pearland, TX 77581-3711

Kay Ford
29240 Southwest Pky Ct Apt 32
Wilsonville, OR 97070

Fran Randall
304 E Melrose Dr Apt A
San Antonio, TX 78212-2448

Dottie Geraghty
20303 Lake Sherwood Dr
Katy, TX 77450-4325

Joe Chaib
11610 Elmcroft Dr
Houston, TX 77099-2630

Francisco Anzaldua
cecilia Anzaldua
7639 County Rd 669 B
Alvin, TX 77511

Requelle Ngamelue
14506 Holles Dr
Sugar Land, TX 77478-2782

Marisella Orovco
4711 Clay St Apt 2
Houston, TX 77023-1263

Thao Nguyen
1826c Colquitt St
Houston, TX 77098-3513

Manuela Garza
Abel Perales
20870 Amistad Rd
Harlingen, TX 78550-1824

Donna Butler
2918 Ashmont Dr
Missouri City, TX 77459-2113

Swathi Verma
2638 Yorktown St Apt 284
Houston, TX 77056-4803

Daniel Sustaita
321B Gonyo Ln
Richmond, TX 77469-9311

Hortencia Meshania
10018 Sable Meadow Ct
Houston, TX 77064-4276

Jason Hernandez
10210 Sagecanyon Dr
Houston, TX 77089-1114

Yolanda Posadas
9222 Cobbleshire Dr
Houston, TX 77037-2220

Todd Holmes
117 NE 201st Ave
Portland, OR 97230-8062

George Kilman
Kristie Messina
4334 Arboretum Dr
Pasadena, TX 77505-3929

Betty Harris
4314 Trafalgar Dr
Houston, TX 77045-6243

David Lyatuu
9801 Larkwood Dr Apt 1704
Houston, TX 77096-7203

Karen Tan
14323 Jaubert Ct
Sugar Land, TX 77498-7501

Mary Milstead
9234 Golden Sunshine Dr
Houston, TX 77064-4520

Heidi King
9357 Heiner St
Bellflower, CA 90706-2917

Maria Garcia
5123 Dunlop St
Houston, TX 77009-2601

Betty Purcell
17718 Crestline Rd
Humble, TX 77396-1648

Laura Walsh
3700 W Barstow Ave Apt 126
Fresno, CA 93711-6661

Ward Chepulis
126 Little Lake Rd
Hutto, TX 78634-5153

Joseph Grazina
5850 Angeles Crest Hwy
La Canada Flintridge, CA 91011-1874

Michael Jimenez
12342 207th St
Lakewood, CA 90715-1673

George Chase
Naomi Chase
9630 S Merrill Ave
Chicago, IL 60617-4830

Phillip Davidson
222 Chimney Top Drive Apt 222
Antioch, TN 37013

Elsie Santana
124 Henry Place leftside
Staten Island, NY 10305

Rasheda Stafford
903 Sweetbriar Rd
Morrisville, PA 19067-3532

JANELLE VANACORE
120 Bell Rd
Scarsdale, NY 10583-5802

Camrick Clark
Tania Lilja
15730 Sw Millikan Way # 921
Beaverton, OR 97006

LORITA ADRAY
15156 Moorpark St Apt 1
Sherman Oaks, CA 91403-2470

Cheryl Davis
8039 S Cherry Ave
Fresno, CA 93725-9444

Charles Mount
202 Polo Dr
Simpsonville, SC 29681-5148

Patricia Elkins
1113 Breckenridge Cove Ln
League City, TX 77573-4598

Branden George
Stephanie George
368 Trent St
Oceanside, CA 92058-8626

Ashley Najar
Carl Najar
16576 Sultana St Apt 223
Hesperia, CA 92345-7947

Sheila Korenek
4940 Engle Rd
East Bernard, TX 77435-9574

Sarah Estep
Tim Estep
5903 Centennial Glen Dr
Katy, TX 77450-7061

Naomi Flores
5501 N 17th St Apt 9
McAllen, TX 78504-3677

Teresa Alvarado
4519 Ireland Ln
Pasadena, TX 77505-4145

Ricky Ocallaghan
6308 Greenbriar St
Houston, TX 77030-1136

Orarean Hooper
Angel Haggin
3247 Woods Canyon Ct
Missouri City, TX 77459-4958

Ezette Garza
9224 Rodney Ray Blvd  # 3
Houston, TX 77040

Mary Lenhard
8298 Oakhaven Rd
La Porte, TX 77571-3608

Sam Larkin
8005 Old Mill Creek Rd
Brenham, TX 77833-8547

Mellissa Pena
506 Present St
Stafford, TX 77477-6315

Rafael Rosales
1007 Jasons Bend Dr
Sugar Land, TX 77479-5443

Jason Dunaway
2806 Celinda Cir
College Station, TX 77845-5718

Sherrie Taylor
PO Box 190
Hockley, TX 77447-0190

Amanda Powell
2717 Jeb Stuart Dr
League City, TX 77573-4805

Ida Decena
8614 Sonneville Dr
Houston, TX 77080-3517

Gloria Brown
3113 Ferndale Ave
Gwynn Oak, MD 21207-6712

Carolyn Colquitt
PO Box 1244
Cleveland, TX 77328-1244

Andrea Hickey
5020 St. Kitts Calle
Dickinson, TX 77539

Cynthia Fox
6343 Maple Hill Dr
Houston, TX 77088-6408

Mike Womack
P.o Box 579596
Webster, TX 77598

Racheal Perez
8571 Ponderosa Pine Pl
Tomball, TX 77375-7165

Amy Schmidt
6119 Sebastian Dr
Katy, TX 77494

William Miller
Christina Miller
1509 Regina Dr W
Largo, FL 33770-1429

MARK PRATT
36 S PENNSYLVANIA ST SUITE 200
INDIANAPOLIS, IN 46204

Casandra Phelan
718 W McFadden Ave
Santa Ana, CA 92707-1110

Joselyn Marsh
502 Oak Ridge Dr
Roseville, CA 95661-3435

DAVID CHARBONNEAU
1048 Sassaquin Ave
New Bedford, MA 02745-4312

KELLY SESSON
ELBA DRUMMER
4200 Sumter Dr
Matteson, IL 60443-2624

Haritini Matiatos
4 Walnut St
Glen Head, NY 11545-1626

JENEE DIFU
1678 Lincoln Ave
San Jose, CA 95125-3353

Zach Turner
1628 Poppy Seed Ln
Austin, TX 78741-7514

Shelby Johnson
5159 Alpine Blvd
Alpine, CA 91901-2314

Corey Mortemore
9211 Half Mile Rd
Temperance, MI 48182-9327

Benito Suazo
Monique Duran
1907 Buena Vista Se #16
Albuquerque, NM 87106

Lori Dingas
8607 Pennsbury Pl Apt 5
Richmond, VA 23294-4811

Jonathon Fernandez
PO Box 418
Penasco, NM 87553-0418

Karl Carter
2911 Cyprus Ln
Magna, UT 84044-1265

Roxanna Moreno
12325 SW 94th Ter
Miami, FL 33186-6501

Joan  Ann Bristol
1535 Ponderosa Ln
New Richmond, WI 54017-6653

Terry Ruffini
2311 N 37th Ave
Hollywood, FL 33021-3602

Angelina Breaux
1333 Gears Rd Apt 2124
Houston, TX 77067-4218

Michelle Stuart
19534 Piney Lake Dr
Spring, TX 77388-3059

Stephanie Walker
1012 Island View St
Kemah, TX 77565-2167

Mary Ramirez
7207 County Road 225
East Bernard, TX 77435-8117

Ann Maria Ciaramitaro
10851 Montshir Apt 1206
The Woodlands, TX 77382

Tabatha Luthe
23802 Forest Trl
Hockley, TX 77447-9532

Anthony Hernandez
131 S Brrok Circlw
Houston, TX 77060

Tommy Garcia
139 Nelson St
Freeport, TX 77541-9720

Maria Allison
8906 Sandstone St
Houston, TX 77036-6132

Rosalind Ramos
202 Cay Crossing Ln
Dickinson, TX 77539-4150

Flor Reyes
5202 Girnigoe Dr
Houston, TX 77084-1916

GINA Hanson
Robin Hanson
3162 Mayfield St
San Bernardino, CA 92405

Evelyn Lim
4331 Valle Vista Dr
Chino Hills, CA 91709-3072

Brian Clark
438 Southern Oaks Dr
Lake Jackson, TX 77566-4514

Hoa Nguyn
8250 Park Place Blvd Apt 511
Houston, TX 77017-3119

Itoro Akpanumoh
3720 W Alabama St Apt 3201
Houston, TX 77027-5229

Royce Kilday
1717 Saint James Pl Ste 150
Houston, TX 77056-3421

Cynthia Lee
10811 Greenwillow St Apt 7
Houston, TX 77035-5043

Mike Griffin
1926 Fredonia Dr
Houston, TX 77073-4220

Bobby ~ Joyce Carlton ~ Jordan
1914 13th Ave N
Texas City, TX 77590-5406

BRIAN HOHENSTEIN
4921 151st Ave SE
Bellevue, WA 98006-3117

Jason Zitter
934 Green St
Bridgeport, PA 19405-1234

Brenda Ellis
133 E Maple Ave
Brookhaven, PA 19015-1742

Marie Pierce
1301 Jackson St Apt C3
Cocoa, FL 32922-6145

Robyn Bell
22 Ridge Hill Rd
Scituate, MA 02066-4208

KRISHENNA WINTSELD
ROBERT HOLMES
1456 S AVERS 1ST FL
CHICAGO, IL 60623

Blanca Andrade
5527 Gables Street
San Diego, CA 92139

Sherman Baker
12820 S Kenneth Ave Apt H4
Alsip, IL 60803-2720

Yolanda Crouse
807 Milwaukee Ave
Waukesha, WI 53188-3045

JASON MYERS
657 Durant Ave
San Leandro, CA 94577-1956

Mary Ashley
Aron Bonk
25165 Woodruff Rd
Flat Rock, MI 48134-1360

Sheng Thao
2552 Pilgrim West Dr
Dallas, TX 75237

Shannon Hied
Steve Hied
10458 Eagle Canyon Rd
San Diego, CA 92127-7875

David Carter
PO Box 45762
San Diego, CA 92145-0762

Julienne Francis
3293 Pine Ave
Long Beach, CA 90807-5050

Allison Lementino
PO Box 35
Zuni, NM 87327-0035

Gabrial Tavares
11910 Moosehead Ln
Houston, TX 77064-1513

Regina Williams
7780 McCallum Blvd Apt 22113
Dallas, TX 75252-8111

Valerie Robbin
730 Palermo Ave
Coral Gables, FL 33134-5618

Cynthia Williams
23302 Briarcreek Blvd
Spring, TX 77373-6279

Brent Bjorn
13297 Deer Meadows Rd
Oregon City, OR 97045-6951

Binh Vo
2450 Louisiana St Ste 412
Houston, TX 77006-2318

Theophilus Morris
6601 Sands Point Dr De Apt 34
Houston, TX 77074-3735

Greg Womack
14611 Lindstrom Rd
Crosby, TX 77532-9200

Biju Oommen
3505 Sage Rd Apt 1802
Houston, TX 77056-7095

Amanda Sanders
265 County Road 3310d
Cleveland, TX 77327-2816

Victor Menjivar
314 Kalmer St
Pasadena, TX 77502-4925

Erick Razey
2211 Pomona Dr
Pasadena, TX 77506-2819

Monena Ali
16622 Burlcreek
Houston, TX 77084-1250

Zois Uselton
16619 Roseglade Dr
Cypress, TX 77429-6921

Naioma Umoh
5150 Verden Brook
Houston, TX 77066

George Cuevas
Dora Gonzalez
3300 Rollingbrook St Apt 521
Baytown, TX 77521-3643

Dustin Jones
102 Pine St
Lake Jackson, TX 77566-5536

Darlene Hollingsworth
312 Kernohan St
Crosby, TX 77532-5848

Irene Novack
Lynn Novack
4212 Wild Ivy Ln
Salida, CA 95368-9706

Cecilia Carroll
3520 Suiter Way
Pasadena, TX 77503-2202

Amjad Haddad
12131 Wortham Landing Dr
Houston, TX 77065-5212

Myra Garcia
13515 Boudreaux Estates Dr
Tomball, TX 77377-7205

Mike Hernandez
PO Box 532704
Grand Prairie, TX 75053-2704

Theresa Kamara
Southern University Box 12888
Baton Rouge, LA 70813

Cheryl Wozny
Joseph Kowalski
12696 Second Ave S
Southgate, MI 48195-3544

Ester Acda
19785 Elizabeth Way
Canyon Country, CA 91351-4831

Neil Brutsman
PO Box 213
Clarkston, WA 99403-0213

OKSANA SHAH
LEO AMAL
6261 Running Springs Rd
San Jose, CA 95135-2218

JENNY BUTTARO
2 Buttaro Rd
Woburn, MA 01801-3620

LARRY JENSEN
17075 Gailee Dr
Burlington, WA 98233-3563

ALLISON BETTS
20493 Ochoa Rd
Apple Valley, CA 92307-5658

Barbara Krensel
106 Susan Dr #8
Elkins Park, PA 19027

Bigelow Watts
200 S Melrose Dr Apt 67
Vista, CA 92081

Aaron Kinley
1720 Avenida de Suenos
Oceanside, CA 92056-6913

Nathan Stabler
Dawn Schrock
7171 Buffalo Speedway
Houston, TX 77025

David Hernandez
92 Calle la Sombra
Camarillo, CA 93010-2733

Mary Wilson
32006 Ashton Ln
Pinehurst, TX 77362-4063

Nora Vargas
Rachel Vargas
1951 Aquarena Springs Dr Apt 5201
San Marcos, TX 78666-8234

Frank Baquera
3960 Tierra Aspid Way
El Paso, TX 79938-5349

Euwart Braham
17230 Ludlow St
Granada Hills, CA 91344-4816

Julia Cabezas
1635 Johnson St
Hollywood, FL 33020-3646

Becky Adamson
8288 SW Tygh Loop
Tualatin, OR 97062-9054

Wentoin Ouedraogo
dilayra ansatbyeva
2747 Briargrove Dr Apt 165
Houston, TX 77057-5272

Daisy Vargas
14615 Sweetwater View Dr
Houston, TX 77047-3263

Mellisa Ragovoy
8333 Braesmain Dr Blvd Apt 1132
Houston, TX 77025-2942

Roger Brown
103 E Fairbranch Cir
Spring, TX 77382-4408

Mary Fluker
7721A W Bellfort St
Houston, TX 77071-2104

Lanae Ridgewell
1747 Fay Dr
Conroe, TX 77301-4095

Sylvia Samuels
1005 Bayland Ave
Houston, TX 77009-6506

Brandon Robledo
19802 Imperial Colony Ln
Katy, TX 77449-4137

Ray Duron
9407 Kingsvalley St
Houston, TX 77075-5127

Mindy Williams
555 Butterfield Rd Apt 1006
Houston, TX 77090-4053

John White
Ashley Bell
7555 NW 71st Ter
Parkland, FL 33067-3947

Elizabeth Parks
722 Copper Creek Dr
Katy, TX 77450-3144

Wendy Elizondo
2211 2nd St
Galena Park, TX 77547-2718

Alma Pena
417 Oak Vista Dr
Friendswood, TX 77546-3834

Dwayne Tilton
74B Hickory Ridge Dr
Huffman, TX 77336-3310

Jacqueline Ebanks-clark
3719 Marlberry Ln
Miramar, FL 33025-3248

Nicola Blackman
3110 Whetrock Ln
Sugar Land, TX 77479-1796

Dekewsha Perry
26032 Royal Emerald Ln
Kingwood, TX 77339-5040

Craig Newton
PO Box 9771
Richmond, VA 23228-0771

Matt Wilson
8155 S Redwood Rd #77
W. Jordan, UT 84088

Britt Heien
3919 Highway 165 S
Stuttgart, AR 72160-6464

Deborah Theobald
238 Taylor Ct
Buffalo Grove, IL 60089-4604

Melodie Carr
11740 Sheffield Dr
Florissant, MO 63033-8033

DANIELE UHL
618 Carrollwood Rd Apt E
Middle River, MD 21220-3136

DAVID STEIR
MARCEL IPINCE
128 Pelham St
Mamaroneck, NY 10543-1827

ELENOR WEBB
GARY CHARTIER
5061 Las Lindas Way
Riverside, CA 92505-3226

BETTY RICHARDSON
DOUGLAS RICHARDSON
2000 RAMAR RD #398
BULLHEAD CITY, AZ 86442

Erica Esteves
17821 Lassen St Apt 116
Northridge, CA 91325-4704

Dave Lewis
Lindsey Mattson
101 Benton St Lot 2
Sycamore, OH 44882-9688

Mary Gallagher
1279 Marlowe Ave
Lakewood, OH 44107-2627

Lucy Esquibel
200 Perry St
Denver, CO 80219-1237

Betty Ann Davis
PO Box 728
Brookshire, TX 77423-0728

Barbara Joarnt
Lonnie Joarnt
3525 Stinson Blvd
Minneapolis, MN 55418-1518

Maureen Gilles
154 Meadows Dr
Painesville, OH 44077-5325

Cynthia Baldemor
16307 Ember Hollow Ln
Sugar Land, TX 77478-7112

Obadiah Pendleton
7427 Avenida Del Mar  #2807
Boca Raton, FL 33433

Nicholas Gasbarro
Cindy Naraine
2361 Northwest 96th Terrace Apt
18n
Pembrooke Pines, FL 33024

Brittany Sartoris
Toni Snyder
7501 Crawford Dr
Gilroy, CA 95020-5400

Sheryl Janosov
5151 Edloe St
Houston, TX 77005

Kristi Smith
5001 Avenue F Apt 911
Bay City, TX 77414-8449

Solomn Lahana
8708 April Arbor Ct
Houston, TX 77031-2413

Sylvia Drake
406 Fieldcreek Dr
Friendswood, TX 77546-5159

Joann Boy
15906 Linwood Manor Ct
Cypress, TX 77429-6967

Chrisi Dimaggio
11720 NW 44th St
Sunrise, FL 33323-2671

Joseph Hill
2326 Acadiana Ln
Seabrook, TX 77586-8310

Collen Kirvan
5484 Landis Ave
Port Orange, FL 32127-5526

JANE WHITTIER
3793 W 3900 N
Morgan, UT 84050-9696

SHIRLEY VENZON-TRUCCO
929 34th St
Richmond, CA 94805-1312

Denise Krantz
Dennis Krantz
32506 Boulder Park Ct
Conroe, TX 77385-3000

Ceciela Rocha
22307 Highland Point Ln
Spring, TX 77373-7859

Eric Schweitze
10614 Maidstone Manor Ct
Spring, TX 77379-5638

Greg Harris
3624 Robertson Rd
Richmond, TX 77406-8677

Brandy Jamison
7716 George St
Baytown, TX 77523-9539

Priscilla Sanchez
1102 Lodi Dr
Highlands, TX 77562-2677

Fred Marashi
5326 Hickory Village Dr
Kingwood, TX 77345-3087

David Jackson
121 Dover Rd
Durham, NH 03824-3320

Rose Marie Crisp
William Person
3307 Wallace St #d
Philadelphia, PA 19104

Ramon Parks
3550 West 192 St.
Flossmore, IL 60430

Kevin Schuenema
3710 Riverside Dr
Pearland, TX 77581-7770

Misty Lail
16867 Highline Blvd
Conroe, TX 77306-6071

Oiama Morais
3003 Windchase Blvd Apt 320
Houston, TX 77082-3434

Tony Franco
10811 Sutter Ranch Cir
Houston, TX 77064-2649

Betty Zappa
Jerry Zappa
369 Southern Pacific Rd
Hudson, WI 54016-8131

Rebecca Marley
12525 S Kirkwood Rd Apt 313
Stafford, TX 77477-2819

JANIALIZ RIVERA
DARRELL HARRIS
591 Quincy St
Brooklyn, NY 11221-1821

Rian Webb
170 Village Ct Apt 5
Walnut Creek, CA 94596-4851

Ronald Salter
10956 S Parnell Ave
Chicago, IL 60628-3232

Matthew Aguilar
14719 Carriage Park Dr
Humble, TX 77396-2410

Sharon Lucas
3889 Bald Eagle Dr Apt 252e
Memphis, TN 38115-1035

William Kelly
299 Kingspoint Dr Apt 58
El Paso, TX 79912-6507

Anthony Lopez
9140 Brookshire Ave Apt 130
Downey, CA 90240-2960

Ny Nop
Janet Nop
2912 S Griset Pl
Santa Ana, CA 92704-6004

Charles Hale
608 Peterson Dr
Jacksboro, TX 76458-2229

Marie Chaves
9523 Pinemeadow Dr
Houston, TX 77063

Vlad Davydor
1773 W 12th St
Brooklyn, NY 11223-1145

Kristen Mcmahon
4907 Bend Ct
Sugar Land, TX 77478-5492

Rachel Sult
256 Rest A Bit Rd
Tarboro, NC 27886-9171

Gary Gabler
PO Box 10236
Santa Ana, CA 92711-0236

Kacey Bohler
9219 Water Front Ct
Magnolia, TX 77354-6559

Jeanine Narcisse
Claudio Allman
PO Box 91928
Pasadena, CA 91109-1928

Blanca Rodriguez
1901 Lakeside Dr Apt 911
Seabrook, TX 77586-3327

Linda Raley
1112 W Castlewood Ave
Friendswood, TX 77546-5330

Gary Lehman
24111 Lazy Kay Ln
Hockley, TX 77447-7859

Don Goines
Christine Goines
2407 Camille St
Pasadena, TX 77506-3028

Marlene Sarres
15915 Larkfield Dr
Houston, TX 77059-5906

Chelsy Hailey
1905 Dellore Ln
League City, TX 77573-4211

Janis Cain
7108 Pleasure Lake Dr
Willis, TX 77318-9126

Dina Rich
24114 77th Ave E
Graham, WA 98338-7390

Shante//jonathan Drum
21402 Highland Knolls
Katy, TX 77450

Ramona Mccubbin
921 Goshawk Crossing St
Mesquite, NV 89027-8871

Goldie Coleman
1401 Broadway St
Wasco, CA 93280-2505

Donna Pothos
6018 Pin Oak Pl
Spring, TX 77379-8826

Dennis Schulte
rebecca Schulte
7406 Harvest Dawn Ct
Houston, TX 77095-2559

Beverly Johnson
922 Shadwell Rd
Keswick, VA 22947-9319

Cindy Whitley
341 County Road 381
Cleveland, TX 77328-5209

Martha Mclaurin
4015 Crystal Lake Cir S
Pearland, TX 77584-2576

Kate Nuzzo
David Nuzzo
198 Davis Ave
Staten Island, NY 10310-1652

Jennifer Keil
5301 Village Park Dr SE
Bellevue, WA 98006

PATTI BOYD
7868 Stone Rd
Medina, OH 44256-8999

HALEY HUNTLEY
JOSH HUNTER
922 County Road 224
Florence, AL 35634-5618

Judith Gehrke
401 2nd St North Nuit 107
Minneapolis, MN 55401

Jose Reynoso
425 W 9th St
Pittsburg, CA 94565-2411

Deanna Shelton
12026 Piney Bend Dr
Tomball, TX 77375-7577

Samantha Boyde
4401 Stansel Dr
Alvin, TX 77511-5337

Sonia Grabert
319 Maple Ln
New Caney, TX 77357-2811

Artuo Gonzales
P.o. Box 5661
Houston, TX 77256-661

Karen Nicholas
5640 Kunz Rd
Needville, TX 77461-8822

Rodney Fleck
8002 Bent Oak Ln
Spring, TX 77379-4574

Michael Ershowsky
Edna Naamat
4101 Pine Tree Dr Apt 901
Miami Beach, FL 33140-3612

Michelle Bailey
4852 S Michigac Ave Apt. 2
Chicago, IL 60615

Maria Diaz
4704 Annette Dr Ne
Rio Rancho, NM 87124

Ben Padilla
6407 Sunlit Orchard Dr
Houston, TX 77072-2499

Rhoda Mckenzie/
19407 Otter Trail Ct
Katy, TX 77449-4549

Setareh Soltani
3010 La Quinta Dr
Missouri City, TX 77459-3130

Diep-thuy Ho
8515 Majesticbrook Dr
Houston, TX 77095-3066

Joy Jaiwesimi
21802 Silver Paek Ct
Katy, TX 77450

Matias Juarez
5715 Mackmiller St
Houston, TX 77049-4142

Steve Waters
13053 Falling Oak Dr
Willis, TX 77318-4701

SANDRA MCWILLIS
CHRISTOPHER MCWILLIS
1191 Paiute Ct
Dacula, GA 30019-2594

David Bumpas
366 Brill Cir
Horizon City, TX 79928-7253

Jessica Llewellyn
Matthew Llewellyn
2202 Mill Rd
Powhatan, VA 23139-6011

Veronica Vasquez
7601 Elderwood Dr NW
Albuquerque, NM 87120-4056

Vicky Martin
PO Box 553
Fulton, TX 78358-0553

Steven Forsberg
7 Frontera Cir
Spring, TX 77382-7002

Elaine Falleroni
4614 Sunrise Dr
Missouri City, TX 77459-4522

Dejon Banks
3818 Cheryl Lynne Ln
Houston, TX 77045-3414

Bridgette Spergle-manier
377 E Home St
Rialto, CA 92376-3610

Barbara Wellborn
PO Box 2912
Angleton, TX 77516-2912

Jackie Salas
PO Box 337
Alief, TX 77411-0337

Shahab Peer
2121 Tannehill Dr Apt 1143
Houston, TX 77008-3134

Sue Cheung
2727 Colonial Lakes Dr
Missouri City, TX 77459-2938

Steve Ferreira
28857 Alessandro Blvd
Moreno Valley, CA 92555-6939

Addie Britt
David Lewis
399 Deerwood Rd
Saint George, SC 29477-6870

Steve Ballard
Pamela Ballard
5647 Radiance Blvd E
Fife, WA 98424-3870

Samuel Mcfadin
24 Valmont St
Greenbrier, AR 72058-9183

Annamaria Memoli
Josoeph Memoli
5140 Ne 28th Ave
Lighthouse Point, FL 33064-7827

Morris Blackmon
June Simmons-Blackmon
3244 Euclid Ave
East Chicago, IN 46312

Lorretta Dumas
9586 Prairie St
Detroit, MI 48204-2050

FRANCES BARBEAU
CHRISTOPHER BARNES
1868 Kahakai Dr Apt 105
Honolulu, HI 96814-4805

Edris Crigler
8825 Neal St
Detroit, MI 48214-1247

Tyson Eastman
Emily Nelson
13337 South Flora Ct
Herriman, UT 84096

Christopher Bohle
24952 Sebastian Ln
Mission Viejo, CA 92691-5207

Erin Keach
412 S the Strand Apt I
Oceanside, CA 92054-2985

LINDA NOYCE
2102 Cable St Apt 1
San Diego, CA 92107-2142

JOHN KAMAU
23 4th St
Lowell, MA 01850-2511

Laura Davis
112 Old Orchard Rd
Cherry Hill, NJ 08003-1232

Karen Martin
3609 Ogletree Ct
Orlando, FL 32812-7613

Justine Heydorn-Hiros
133 3rd Ave
Roebling, NJ 08554-1005

Joshua Stevens
Ammie Pratt
200 N Arlington Heights Rd Apt 425
Arlington Heights, IL 60004-6049

Brain Ivey
5112 Pecos River Trl Apt 1701
Fort Worth, TX 76132-1272

Sandra Mannix
165 Marin Ave
Bay Point, CA 94565-3127

JULIANA LICASSI
224 Lomita St Apt 1
El Segundo, CA 90245-4159

Anginita Davis
Andres Denavidez
5300 Bubank Blvd Apt
Albuguergue, NM 897111

Romina Vando
3643 W Foster Ave
Chicago, IL 60625-5527

REGINALD PAIGE
6332 Lalite Ave
Saint Louis, MO 63136-4727

BARBARA ANER
62 Buttonwood Ave
New Castle, DE 19720-3604

jean jahn
9298 Lark Sparrow Dr
Littleton, CO 80126-5233

Rev. J.d Robert
5475 Landry Ln
Beaumont, TX 77708-5017

Stephen Williams
1928 DODGE
EVANSTON, IL 60201

Elibia Ramirez
7305 Yorkshire St
Joliet, IL 60431-8095

Timothy Terry
11712 NO LAMAR APT 8
AUSTIN, TX 78753

Chad Parker
Cynthia Parker
1285 N 200w Apt 36
Provo, UT 84604

James Erben
6254 brianforest apt 4310
houston, TX 77063

Stephanie Sprack

Tracey Zydron
4891 N Ashland Ave Apt 2W
Chicago, IL 60640-3434

Jehn-ai Tasby
9280 Foster St Apt 1E
Overland Park, KS 66212-2226

Carol Dunn
Lono Dunn
6531 Vicki Ann Rd
Pahrump, NV 89048-7894

Vitaly Trakhtenberg
4829 Whitsett Ave Apt 204
Valley Village, CA 91607-3547

Rhonda King
1541 Meadow St Apt 232a
Denton, TX 76205-7102

ANDLIE DISHMAN
42648 ROAD APT 751
ELWOOD, NE 68937

Mayra Mendoza
1097 French Riv
Brownsville, TX 78520-4814

Julie Russell
1106 SW Wanetah Way
McMinnville, OR 97128-9181

Kathy Godfrey
15726 Wandering Trl
Friendswood, TX 77546-3033

Michelle Cranford
12019 Blair Meadow Dr
Stafford, TX 77477-1602

Denise Ruiz
1915 Grandoak Dr
Pearland, TX 77581-2532

Aubrey Hartsock
4199 Shoemaker Rd
Ashley, OH 43003-9729

Casey Cox
317 E 2nd St
Deer Park, TX 77536-2729

Beulah Price
1219 Mansfield St
Houston, TX 77091-4015

Jeannie Schoennagel
8318 Hot Springs Dr
Houston, TX 77095-3637

Aaron Cappiello
Christina Salerno
74 Academy St
Patchogue, NY 11772-3813

RHONDA FRANCISCO
2140 W Thunderbird Rd Apt 824
Phoenix, AZ 85023-6016

JESSE MEADE
JENNIFER PIVAS
7169 Myrtle Ave
Long Beach, CA 90805-1051

Virginia Watson
2893 Dorothy Dr
Aurora, IL 60504-7519

Jessica Mitchenor
Dawn Gibson
31650 Schoenherr Rd apt j Apt 16
Warren, MI 48088-1912

DAISY CENIZA
Paul Sonano
2937Elda St
Duarte, CA 91010

ROBERT THORNE
609 Tynes Rd
Lorena, TX 76655-4024

David Denton
Helen Denton
2851 Camino Dorrio S #300
San Diego, CA 92108

ASHLEY SODERGREN
23500 William Tell Trl
Tehachapi, CA 93561-6233

SHATHYA NATHAN
4853 Olive St
Montclair, CA 91763-1429

Crystal Convery
713 Fairview Rd
Swarthmore, PA 19081-2803

Carlos Gonzalez
4231 Petaluma Ave
Lakewood, CA 90713-3322

Orlanda Jones
1205 Carver Ave
Virginia Beach, VA 23451-5532

Kristen Groth
118 Invierno St
Kyle, TX 78640-5498

Joyce Tremoureux
6639 Pacheco Way
Citrus Heights, CA 95610-4555

Thomas Ross
100 Dean Ave Apt 32
Southern Pines, NC 28387-7009

ANTONIO YOUNG
3111 Burning Springs Rd Apt 1A
Laurel, MD 20724-6051

MELYN KRAVITZ
LYDIA QUICK
PO BOX 35263
FAYETTEVILLE, NC 28803

Kimberly Brookshire
8905 Cinnabay Dr
Charlotte, NC 28216-2189

Rachel Young
16736 Kipper Turn
Moseley, VA 23120-2222

Melissa Uthe
1087 Abbott St Apt 33
San Luis Obispo, CA 93401

Doug Higgin
Hannah Kim
9203 Rainbow Springs Ct Apt 7
Louisville, KY 40241-2242

Meghan Cassidy
2050 Fair Park Ave Apt 310
Los Angeles, CA 90041-1984

Travis Alps
Brandi Alps
PO Box 414
Mead, CO 80542-0414

Michael Poe
PO Box 91
Laurel Springs, NC 28644-0091

Jennifer Barker
4747 N Josey Ln Apt 1009
Carrollton, TX 75010-4625

Terri Vu
724 S Falcon St
Anaheim, CA 92804-2616

Anthony Rea
2815 Snowden Ave
Long Beach, CA 90815-1416

Cathy Hobbs
8405 Winthrop St
Houston, TX 77075-2537

Marvin Dean
2115 Trailing Vine Rd
Spring, TX 77373-6475

Lawanna Meade
15100 Ella Blvd Apt 509
Houston, TX 77090-7033

PATRICIA ESTERS
510 W 140th St
New York, NY 10031-6122

Waverney Herbert
202-1b Parkway
Elkton, MD 21921

Tina McMurtrie
212 Fairway Green Drive
Shelbyville, TN 37160

Donald Warhop
Po Box 11182
Berkley, CA 94712

Lashonda Mcgee
Andrei Taylor
914 S 9th Ave
Maywood, IL 60153-1919

Jason Tzitzon
Holly Carpenter
514a Delaware St
Imperial Beach, CA 91932-1425

Tessa May-fraser
1600 South Eads St 314 North
Arlington, VA 22202

Paris Johnson
Meltwaine Dukes
25163 Crisler St
Taylor, MI 48180-3235

SHANNON WENTWORTH
4827 Allendale Ave
Oakland, CA 94619-2505

Terry Chaney
1344 10th St
West Palm Beach, FL 33401-3136

CINDY KHOLODOV
1409 Palm Dr
Wheeling, IL 60090-4443

Rosanna Uniza
116 West Maple #18
Gleandale, CA 91204

ANDREW CLARE
EMILY CLARE
562 OLYMPIC WAY #E
OCEANSIDE, CA 92058

Lisa Chavez
2320 Eagle Ave
Alameda, CA 94501-1409

Coleen Norcott
Joseph Moran
124 Derby St
Valley Stream, NY 11581-1837

Omar Baccouche
5520 Covington Ct Apt 104
Dearborn, MI 48126-2665

Derrick Polk
3444 N Euclid Ave
Indianapolis, IN 46218-1512

TIFFANY GRAHAM
144 26th St
Park Forest, IL 60466-1401

Robert Cashin
Jacqueline Cashin
236 19th Ave
Brick, NJ 08724-1729

Paige Wheatley
1573 Baywood Ave
Tulare, CA 93274-7352

MEGAN JOHNSON
27602 Hidden Trail Rd
Laguna Hills, CA 92653-7822

PAUL NELSON
4707 Linden Ave
Glenview, IL 60025-1424

Lewis Stuckey
5133 S Van Ness Ave
Los Angeles, CA 90062-2154

Tiffany Holley
400 RIVERPLACE APT 4111
DETROIT, MI 48207

Nicole Weiss
Drew Betz
2009 Main Ave
Clear Lake, IA 50428-2237

Becky Doran
Rebecca Doran
1837 NE 20th St
Lincoln City, OR 97367-3942

Monica Challingsworth
307 N Lincoln St
Kent, OH 44240-2534

Jasmine Lopez
4419 e ft lowel rd
tucson, AZ 85712

Ngadie Kamara
3413 Dodge Park Rd Pr Apt 103
Hyattsville, MD 20785-2029

Tara Obrien
674 N Glassell St Apt 3
Orange, CA 92867-6766

Richard Rivas
2657 College Ln
La Verne, CA 91750-3737

James Lang
16225 Porter Ave
Riverside, CA 92504-6006

Derek Gadsden
1426 4th St SW
Washington, DC 20024-2204

BRENDA GULLICKSON
15801 S 48TH

Martha Snyder
2400 N Lakeview Ave Apt 504
Chicago, IL 60614-2732

EVENA MORENCY
BRIAN MASON
2156 KNOLL DR
ARLINGTON, TX 76014

Zlatka Baneva
Stefko Baneva
3238 Impala Dr Apt D
San Jose, CA 95117-4067

Jim Williams
Kay Williams
833 Nicen Tennia
Toledo, OH 43617

HERMAN RUNDLE
17502 Sherbrook Dr
Tustin, CA 92780-2503

Nick Azzara
522 Chestnut Ave
Lindenwold, NJ 08021-1722

Eleonaora Keller
625 S Alton Way Apt 2b
Denver, CO 80247-1753

Tawnie Leake
12870 Merry Meadows Dr
Corona, CA 92880-8543

La Toya Belgrave
885 Echles St
Memphis, TN 38111-6641

Starsha Johnson
7929 S Kingston Ave
Chicago, IL 60617-1254

David Sherrer
CP 115
Farnham, QC J2N 2R4

LINDA HALL
JACK GOODING
7532 NW 113th St
Oklahoma City, OK 73162-2501

Byron Takahashi
160 S Jane Dr
Elgin, IL 60123-5912

Tara Brown
28030  Racnwood Rd
Southfield, MI 48076

Josh Martinez
1243 N 7th St
Port Hueneme, CA 93041-2533

Jermanie Lacy
443 E 87th St
Chicago, IL 60619-6003

Peggy Bland
981 Sierra Vista Ct
Midlothian, TX 76065-3679

Bruce Tompkins
PO Box 211
Idanha, OR 97350-0211

Torica Vincent
29 Carruthers Dr
Jackson, TN 38301-5524

Dennis Hotchkin
Vicki Hotchkin
74 Harmony St
Buffalo, WY 82834-2460

Constante Firme 111
7966 Camino Jonata
San Diego, CA 92122-1813

Yingju Lai
214 S Hamilton Ave
Chicago, IL 60612-3007

Hector Guillermo
5353 W Beloit Rd Apt 5
Milwaukee, WI 53214-5354

Patricia Cowden
Katelyn Maghan
po box 10254
manassa, VA 20108

Pamela Williams
12819 Pembroke Ave
Detroit, MI 48235-1112

Maria Carmagnola
154 Linden Ave
Verona, NJ 07044-2204

Roxanne Thompson
2416 Primrose Ct
Mays Landing, NJ 08330-2491

Harrison Marriott
Box 4341
Chatsworth, CA 91313

Jessica Truitt
Jennifer Tarno
606 W Harwood Rd
Euless, TX 76039-3253

Susie Infante
3025 Quail Springs Rd Apt N6
Corpus Christi, TX 78414-3704

Mary Antonis
1740 Eucalyptus Dr
San Francisco, CA 94132-1247

Michelle Sanchez
1400 Northshore Dr
San Benito, TX 78586-5162

Sean Benevides
3116 Todos Santos St NW
Albuquerque, NM 87120-3614

Cheryl Mccurdy
4386 Harvest Ln
Houston, TX 77004-6606

Sara Stapleton
1 Hermann Park Ct Apt 114
Houston, TX 77021-2273

Diane Simper
12411 Shepherds Ridge Dr
Houston, TX 77077-2919

David  // Flores
2207 Hornsby Bnd
San Antonio, TX 78245-3694

EUGENIO ROJAS
1225 Christina Ct
Pomona, CA 91766-5014

Jaqueline Williams
7810 S Green St
Chicago, IL 60620-2820

Joe Caddell
Peggy Caddell
363 Oakley Rd
Cameron, NC 28326-8385

RAEANN PHILLIPS
3283 Decatur Ave Apt 1A
Bronx, NY 10467-3540

Mirtha Carbajal
1809 Venice Dr
Concord, CA 94519-1424

JOE TAYLOR
43376 Cook St
Palm Desert, CA 92211

ELIZABETH ZAYAS
SOTERA ZAYAS
54 Lt Glenn Zamorski Dr
Elizabeth, NJ 07206-1549

Tim Oldfield
190 Douglas St
Elko, NV 89801-3639

Mireille Taylor
Natalie Taylor
2674 W Highland St
Chandler, AZ 85224-7826

HAKEEMEH MOORE
Alfered MOORE
3537 Dewberry St
Farmington Hills, MI 48331

Guy Esposito
41848 W Michaels Dr
Maricopa, AZ 85238-8646

Katherine Wilkins
Peter Diprojetto
254 Union St
South Weymouth, MA 02190-2827

Lindwood Lewis
304 Erial Rd Apt 306
Sicklerville, NJ 08081-3108

MARGURIETE BROOKS
1399 S Idalia St Unit C
Aurora, CO 80017-5065

Sharon Jones
Lonnoe Jones
8248 N 19th Ave Apt 271
Phoenix, AZ 85021-9232

Cynthia Minyard
Po Box 1205
New Waverly, TX 77358-1205

NATALIE BLACK
30 E 900 N
Provo, UT 84604-3429

LYNN LUCKRITZ
998 Grand Ave Apt 1
Saint Paul, MN 55105-3091

Amber Fleishman
2621 W Darby Rd
Havertown, PA 19083-1407

Cassandra Lipson
19 Donaldson Way
American Canyon, CA 94503-4220

Tautega Levi
14038 SW 56th Ln
Miami, FL 33183-1139

Christine Szeto
1948 Emerald St Apt 5
San Diego, CA 92109-3563

Rory Mcmillan
10236 Hickory Ridge Rd Apt 402
Columbia, MD 21044-4738

wheeler ericsson
bonnie ericsson
PO Box 30
Wikieup, AZ 85360-0030

Julia Rosengren
3950 Mahaila Ave
San Diego, CA 92122

Kimberly Forrest
145 Victoria Drive
Pittsburgh, PA 15227

Kristin Maggard
2198 Oakdale Rd
Cleveland, OH 44118-2852

Ernest Montellano
11033 Baxtershire
Helotes, TX 78023-2006

Ligia Centeno
10 Clarence Ter
Malden, MA 02148-1043

George Rainey
55 Lawrence Ave
Dorchester, MA 02125

Matthew Lamarre
208 Cemetery Rd
Bath, NH 03740-4810

Albert Oduca
2000 Thomas Pl
West Covina, CA 91792-2032

Joanna Vargas
183 E Curtis Ave
Reedley, CA 93654-3801

Catherine Tanton
115 Peggy Ln
Willis, TX 77378-8605

LISA PERKO
PO Box 449
Newbury, OH 44065-0449

Crystal Wright
911 Neville St
Hanford, CA 93230-2727

Jody Slater
1724 16th Ave
Williston, ND 58801

VANG HER
4039 Arden Dr S
Fresno, CA 93703-3307

Shante Bausley
2861 International Apt 1316 B
Ypsilanti, MI 48197

Melanie Sisson
Chris Blaha
16 Rodman Rd
Richmond, VA 23224-1012

Nadine Shea
28 Oliva Dr
Novato, CA 94947-7125

ALLISON BARTON
PO Box 9521
Azusa, CA 91702-9521

Stephaine Cleveland
15851 Haddelein
Detroit, MI 48205

Melody Nguyen
Loc Dang
1428 Ardmore Dr
Arlington, TX 76018-2602

Darrell Wilson
8515 Chelsea Park
San Antonio, TX 78251-2552

Julie Digby
6400 Aragon Way Apt 104
Fort Myers, FL 33966-4765

Anthony Boykin
322 S.W 78th St.
North Lavderdale, Fl 33068

Darlene Runnells
3915 11th St
Ecorse, MI 48229-1303

David Border
6263 Acorn St
San Diego, CA 92115

TERESA EDGE
407 Hulme St
Burlington, NJ 08016-1803

Theresa Guerrin
Desiree Olizarez
17698 N Phoenician Dr
Surprise, AZ 85374-3003

Sheila Lane
1830 E Lafayette Ave
Baltimore, MD 21213-2459

Ashley Weiss
106 Cambon Dr
San Francisco, CA 94132-2552

Kathryn Shannon
614 N 56th Ave
Hollywood, FL 33021-5703

Kenneth Eads
712 Madison Ave Apt 2
Covington, KY 41011-2475

Quashie Clark
4935 W Monroe St
Chicago, IL 60644-4423

Charles Gracia
4311 Gentle Grove Dr
San Antonio, TX 78251-2707

Jaime Thompson
3218 Jefferson Pl
Bellingham, MA 02019-6303

Brunie Fleury
18851 NE 3rd Ct Apt 409
Miami, FL 33179-3820

Chervon Montgomery
47 Larchmont St
Dorchester Center, MA 02124-1325

Colin Brown
8805 Burton Ave
Saint Louis, MO 63114-4917

Aaron Apodaca
475 S Yates St
Denver, CO 80219-2256

Waymon Medicinebird
14300 N Pennsylvania Ave Apt 273
Oklahoma City, OK 73134-3406

Rowena Lester
114-64 Van Wyck Way
South Ozone, NY 11420

Laneare Brooks
16404S Ashland Ave
Markham, IL 60428-5834

Ivone Furtado
41 Millet St
Dorchester Center, MA 02124-1803

Oscar Mendoza
600 W Ornge Grove Rd B-38
Tucson, AZ 85704

Alan Torres
2309 Marshallfield lane apt 7
Redondo Beach, CA 90278

Adrian Romero
El Valle Rt Box 14
Chamisal, NM 87521

Sean Graham
2003 Sheridan St
Houston, TX 77030-2105

Armindina Martinez
311 William Morton Dr
Richmond, TX 77406-2151

Cindy Ngeyun
18611 Peralta Hill Ln
Tomball, TX 77377-7295

Tommy Spangler
891 County Road 2276
Cleveland, TX 77327-0380

Rick Phillips
703 Timor Ln
Houston, TX 77090-1325

SANDRA COOPER
158 Laurel Rd
Sharon Hill, PA 19079-1322

Tim Pratt
20 Ranger St
South Hadley, MA 01075-2361

Georgia Bailey
2730 Diamond St
San Francisco, CA 94131-3057

DANITA BERRY
MARQUIS WHITE
1404 Dexter Lake Dr Apt 302
Cordova, TN 38016-1377

Ben Rosen
Joseph Rosen
9040 Kedvale Ave
Skokie, IL 60076-1720

Jossef Baron
2117 Turtle Run Dr Apt 3
Richmond, VA 23233-3681

Vera Alcala
1463 Mercury Dr Apt 121
Schaumburg, IL 60193-3529

Latoya Whiting
1502 N 31st St
Richmond, VA 23223-5403

Justin Curtis
11050 Bryant St Spc 56
Yucaipa, CA 92399-3070

DARIA WARD
ALANA LEE
1726 PIERCE ST
PHILA, PA 19145

Reginald Kendall
Joycelyn Hardin
PO Box 255
Hazel, KY 42049-0255

Katie Thompson
1954 Bonneville Dr
Orlando, FL 32826-4806

Letizia Baxter
1133 John Sharp Rd
Columbia, TN 38401-7705

Maricano Ramos
7711 Dwight Dr
Bethesda, MD 20817-2028

JUANITA DIAZ
MIGUEL DIAZ
4247 N Austin Ave
Chicago, IL 60634-1616

Miski Noor
425 13th Ave Se Apt 1501
Minneapolis, MN 55414-2047

ZETTA JENKINS
25 Zet Ct
Greenville, SC 29611-6076

Roy Kim
111 W Central Blvd Blv # Apt C3
Palisades Park, NJ 07650-1247

Shirley Friday
Renee Kelller
47 s 20 5th ave
Tulsa, OK 74108

Robert Newlin
Heather Cavender
55 Phoebe Farms Ln
New Castle, DE 19720-8768

Patricia Sandlin
P Box 15247
FERNANDINA BEACH, FL 32035

Heather Dahle
1000 S Pioche Hwy Spc 5
Ely, NV 89301-3137

Mike Gusar
4451 Gateway Park Blvd Apt 616
Sacramento, CA 95834-2409

Amanda Huey-Ayer
4500 Alhambra Dr Apt 162
Davis, CA 95618-7136

Brandon Davis
2065 W Pearce Blvd
Wentzville, MO 63385-3329

Kimberly Stanley
Alexandrea West
2391 Repoll Rd
Mobile, AL 36695-9273

Manuel Rojas
1510 Feliz Dr
Bakersfield, CA 93307-3522

Kimberly Schoff
Michael Schoff
7015 Charmant Dr Apt 228
San Diego, CA 92122-4346

Kara Dapena
1535 Algardi Ave
Miami, FL 33146-1003

Selena Tan
1380 Midvale Ave Apt 411
Los Angeles, CA 90024-6246

Dulce Gastelum
1000 Blossom River Way Apt 915
San Jose, CA 95123-6351

Edmond Lorts
PO Box 888
Huffman, TX 77336-0888

ASHLEY SALAS
MICHAEL NEVAREZ
220 S Doheny Dr Apt 3
Beverly Hills, CA 90211-2529

Henry Villarreal
Yolanda Alfaro
15 Ahlebury Circle
Salina, CA 93906

PAULO CRUZ
52 Miranda Way
Bridgewater, MA 02324-1481

JOANNA ROBINSON
1445 Tehama Ave
Oroville, CA 95965-3127

Jillian Byerly
Craig Taylor
1551 Whitehall Blvd
Kent, OH 44240-7721

Jetti Gibson
6720 Hopton Ct
Richmond, VA 23226-2970

Kevin Miller
Gavin Miller
20816 San Simeon Way Apt 103
Miami, FL 33179-1745

Shirley Acosta
3601 Nations Ave
El Paso, TX 79930-5608

TARA THROWER
9764 BAY HARBOR CIR
FORT MYERS, FL 33919

KRISTEN WILSON
4151 Oak Tree Ln
Plainfield, IL 60586-5935

DESMOND REED
8919 southwestern blvd Apt 2140
Dallar, TX 75206

Larry Porter
Darlene Barret
201 NW 9th St
Cape Coral, FL 33993-7400

ADRIANA GALVAN
2528 21st Ave
Oakland, CA 94606-4137

Heidi Marshall
16 Pine St
Rehoboth, MA 02769-1528

Felicia Carson
208 Woodkirk St
Carnegie, PA 15106-1140

Valencia White
Aaron Lloyd
11346 Grandmont Ave
Detroit, MI 48227-1053

Steven White
Angela White
411 S Fifth St
Globe, AZ 85501-1301

Eric Wilkins
Shawna Young
3246 W 65th Pl
Chicago, IL 60629-3418

Kyle Barnes
517 N Wilson St Apt 203
Rock Hill, SC 29730-4057

Jan Perkowicz
1246 Lakeside Dr
Eagle Lake, TX 77434-7016

Melanie Gompers
8 4 12th St Apt 3
San Monica, CA 90403

Taneha Presley
616 Christine Way
Bolingbrook, IL 60440

Carter Townsend
5615 Twin Brooks Dr
Dallas, TX 75252-4932

brain pierce
16 bayview ave 2nd floor po box 26
keansburg, NJ 07734

Nulise Francois
81 Pond St Apt 12
Quincy, MA 02169-5629

George Cladis
3 Merriam Ave
Shrewsbury, MA 01545-2308

Natalie Nygren
7409 Woodman Ave Unit 103
Van Nuys, CA 91405-1563

Maria Cardenas
PO Box 1565
Rosenberg, TX 77471-1565

Miguel Lavenant
17 Cresta Way
Chula Vista, CA 91910-3137

Yolanda Rios
1638 Joyner Dr
Deltona, FL 32725-9696

Sarah Watts
1316 Crease St
Philadelphia, PA 19125-3220

Nancy Tsinnie
3656 Chestnut Ave
Hudson, IA 57034-8925

Melissa Lemos
27010 Meadows Rd
Carmel, CA 93923-9594

Bobbi Colligan
601 Eklund Ave
Geneva, IL 60134-1333

Diana May
12543 Arlington Pl
Chino, CA 91710-6207

Rhianna Brookshire
7761 Melrose St Apt 15
Buena Park, CA 90621-3499

Dewayne Scott
PO Box 1390
Mountain View, MO 65548-1390

David Daniels
61 Cooney Ave
Trenton, NJ 08619-1322

Shelby Printz
6301 W Hampden Ave Apt 9-206
Lakewood, CO 80227

Donald Conway
312 Franklin Heights Dr
Murfreesboro, TN 37128-4762

Gloria Garcia
3137 Shadow Wood Dr
Dallas, TX 75224-3240

Colleen Rueda
636 E Avenue E
Wendell, ID 83355-5329

Jose Cuaresma
14029 Bayside Dr
Norwalk, CA 90650-3402

LAKISHA WHITE
65-83-160TH ST. 5H
FLUSH, NY 11365

Delia Mejia
39 Santa Paula Way
Vallejo, CA 94590-4374

Darra Demps
19220 NW 19th Ave
Miami Gardens, FL 33056-2816

Terry Dahlberg
Gloria Dahlberg
415 Del Monte St
Crescent City, CA 95531-3211

Sharell Parker
Sheri Wright
20164 Spencer St
Detroit, MI 48234-3174

Melesa Harris
710 Dellrose Dr
Memphis, TN 38116-5417

Kelsey Moschetti
134 Sunny Ln
Hunker, PA 15639-9504

**CONSOLIDATED RESORTS**
**SAMPLER LIABILITY CRI**

Abrams, Alex
32 Collins Street
Chicopee, MA 1022

Adeniran, Lola
202-431 B Huntsville Cres NW
Calgary, AB T2K4W3

Adkisson, Shannon
1976 NE Veronica Ln
Bend, OR 97701-6513

Afford, John
3406 Halderman St
Los Angeles, CA 90066-1722

Aftem, John
431 11th Street NW
Minot, ND 58703

Aguilar, George
PO Box 618
Warm Springs, OR 97761

Aguilar, Octavio
11602E 208th St
Lakewood, CA 90715-1333

Ahlgrim, Kevin
# 2 Road 3007
Aztec, NM 87410

Alexander, DeWayne
14864 63rd St N
Clearwater, FL 33760-2303

Alexander, James
8300 52nd St SW
Verndale, MN 56481-2104

Alexander, Kimberly
18 N 3167 E
Idaho Falls, ID 83402-5663

Alexander, Randell
PO Box 3790
Tonopah, NV 89049-3790

Allen Jr., James
37727 Mentor Ct
Palmdale, CA 93550-2531

Allen-Burden, Ashley
2309 E Main Ave #192
Puyallup, CA 98372

Almaguer, David
1899 River Ct
Las Cruces, NM 88007-4525

Alsadek, Ahmed
2234 Cordoban Ln
Santa Maria, CA 93455-1379

Alston, Kevin
5519 Belva St
Lanham, MD 20706-4146

Alvarez, Frederick
911 Park Way
La Habra, CA 90631-7048

Amor, David
580-A Kaiaulu Loop
Makawao, HI 96768-8059

Amoroso, Linda
8642 Shoss Ave
Saint Louis, MO 63125-1208

Andersen, Mark
10 Daffodil Lane
Cos Cob, CT 6807

Anderson, Joshua
5129 Rio Hondo Cove  APT B
Fort Irwin, CA 92310

Anderson, Melvin
15302 Gundry Ave #117
Paramount, CA 90723

Angel, Robert E
180 Haverstraw Pl
Springboro, OH 45066-7114

Aragon, Richard
818 La Vega Ct SW
Albuquerque, NM 87105-3836

Arce, Bernardo
188 Balboa Ave
San Jose, CA 95116

Archambeault, John
164 Pheasant Way
South Windsor, CT 06074-2362

Armstrong Farr, Shirleen
417 W Foothill Blvd B264
Glendora, CA 91741

Armstrong, Melody
6734 Burbage Lake Circle
Suffolk, VA 23435

Asalele, Jr., Faamao
PO Box 3862
Pago Pago, AS 96799-3862

Ashmore, Darren
12213 Nacelle Avenue
Bakersfield, CA 93312

Atencio, Dennis
961 Coronado Pkwy N
Denver, CO 80229

Atkinson, Bonnie
40 S Hillcrest Dr
Germantown, OH 45327-9315

Autry, Jason
5619 Horse Branch Rd.
Watha, NC 28478

Avilez, Leticia
21595 Audobon Way
Lake Forest, CA 92630

Babin, Ann
1357 Spinnaker Ln.
Azle, TX 76020

Baclig, Arnold
900 N Hacienda Blvd Apt 95
La Puente, CA 91744-2807

Bailey, Michael
RR 4 Box 4176
Cassville, MO 65625-9403

Baimbridge, Brad
252 Isadore Rd
Oakland, OR 97462-9611

Baker, Jaret
8887 40th St NW
New Town, ND 58763-9545

Baker, Shelden
2120 87th Avenue Ct E
Edgewood, WA 98371-1532

Baldridge, James
831 Ballard St.
Grand Rapids, MI 49507

Balloon-Trotman, Tracey
259 Spruce St
Chelsea, MA 2150

Banks, LaShonna
424 Hemlock Way
McKees Rocks, PA 15136

Barrie, Heather
25200 Carlos Bee Blvd Apt 62
Hayward, CA 94542-1535

Barriga, Rosa
23748 Yellowbill Terr
Moreno Valley, CA 92557

Bass, Randolph
725 Sarazen Ct
Cibolo, TX 78108

Bassetti, Timothy
1072 Riesling Dr
Pleasanton, CA 94566-7222

Bassetto, Daniel
23113 Dewdney Trunk Road
Maple Ridge, BC V2X8L3

Batiste, Jr., Alton
219 Maureen Dr
Youngsville, LA 70592

Bayless, James
15620 Cavin Rd
Amarillo, TX 79119-7633

Bayliss, Walter
2308 Winterhaven Drive
Newark, DE 19702

Begay, Dorothy
201 Bonito Ln NW
Los Lunas, NM 87031-8460

Belton Jr., Archie
11 Dewline Road
Liverpool, NY 13090

Benavidez, Enrique
18990 Pleasanton Rd
San Antonio, TX 78221-5252

Bennett, Michael
23 Antelope Dr
Buffalo, WY 82834-9610

Benson, Stacy
413 E Lincoln St
Media, PA 19063-3825

Berg, Kirk
5061 Nine Mile Creek Cir
Minneapolis, MN 55437-1324

Bergh, Warren
3722 W 4th St
Duluth, MN 55807-1602

Berreth, Arnie
10500 N Frontage Rd
Yuma, AZ 85365-7131

Berry, Charrise
216 Mississippi Ave SE #101
Washington, DC 20032

Bey, Valerie
5417 Sylvester St
Philadelphia, PA 19124

Biaye, Ismaila
1037 B 47th St
Emeryville, CA 94608

Blackman, Sara
427 N Dodge Avenue
Wichita, KS 67203

Blanchard, Nancy
907 8th St
Orange, TX 77630

Bochove, Erik
153 Mikaela Rd
Corrales, NM 87048

Bolen, Anthony
1118 S 3rd Ave
Yakima, WA 98902-4641

Bond, Justin
224 Manassas Ave
Front Royal, VA 22630

Bonilla, Jesus
7246 Ruby Palm Pass
San Antonio, TX 78218

Boone, Jarvellyn
1525 E 29th St Apt 612
Bryan, TX 77802-1416

Booth-Smith, Amber
PO Box 381623
Duncanville, TX 75138-1623

Boren, Travis
98 Uinta Dr. #37
Green River, WY 82935

Borgen, Jon Bennett
213 W Esther Street
Badger, MN 56717

Borton, John
645 SW Livingston Pl
Troutdale, OR 97060-4472

Bradshaw, W. Garth
PO Box 1854
Homer, AK 99603-1854

Brainard, Ronald
30399 Rancho Rd
Lebanon, OR 97355

Branch, Eric
43351 16th St W Apt 14
Lancaster, CA 93534-5828

Branham, Kenneth
9 Cobblestone Court
Columbia, SC 29229

Brawley, Tamika
1605 Edmund Blvd.
San Angelo, TX 76901

Brewer, Matthew
7969 N Blackstone Ave
Fresno, CA 93720-4310

Brice, Rhode
13 Karen Ln
Depew, NY 14043-1911

Bridgers, Krystal
PO Box 9811
Fayetteville, NC 28311-9092

Bright, Ruel
13339 S 154th St
Gilbert, AZ 85296

Brinda, James
PO Box 641
Los Alamitos, CA 90720-0641

Brinkerhoff, Randall
1580 Gubler Drive
Santa Clara, UT 84765-5392

Brito, Jose
240 W El Portal
San Clemente, CA 92672-5029

Brockman, Edward
2833 Lycoming Mail Road
Muncy, PA 17756

Brookins III, Samuel H
2727 East St
Oceanside, CA 92054

Brooks, Blaine
109 Greenoch Cres NW
Edmonton, AB T6L1W6

Brown, Collette
3395 89th Ave NE
Warwick, ND 58381-9409

Brown, Glen
2801 Montreal Cr.
Regina, SK S4P2W6

Brown, Jason
30408 N 43rd St
Cave Creek, AZ 85331-3858

Brown, Jennifer
10381 S.W. Fastridge St.
Portland, OR 97225

Brown, Nicholas
6148 W. Starburn Path
Columbia, MD 21045

Brown, Ramada
P O Box 774
Milledgeville, GA 31059

Brumfield, Nicole
2330 Vehicle Dr #193
Rancho Cordova, CA 95670

Brundula, Herman
688 Webster Road
Kelowna, BC V1X4V5

Brunk, Bruce
14033 Lemoli Ave
Hawthorne, CA 90250-8214

Bryant, Ricky
2401 N. Belmont
Wichita, KS 672202830

Bulic, Rogelito
1163 Pritchard Avenue
Winnipeg, MB R2X0G7

Burke, Holly
743 May St
Idaho Falls, ID 83401-2720

Burnside, Darrell
1211 Olivette Dr
Saint Louis, MO 63132-2322

Burrus, Marquette
9202 S. Dairy Ashford #3004
Houston, TX 77099

Busch, Shelley
C207 8350 11th Ave
Burnaby, BC V3N2P4

Butner, Timothy
1106 Woodland Ave
Buena Vista, VA 24416

Cahill, Regis
7987 York Ave PO Box 964
Crofton, BC V0R1R0

Calderon, Lourdes
927 Choctaw Ct
Perris, CA 92570

Calhoun, Eric
3854 Lang Rd
Beaverton, MI 48612-9793

Callahan, David
5192 E Mt Whitney Ave
Laton, CA 93242

Calvert, III, Emmett
886 Valley View Dr.
Philadelphia, MS 39350

Calvert, Johnny
4702 Armstrong
San Angelo, TX 76903

Camacho, Jaciel
9597 Bolton Ave
Montclair, CA 91763-2202

Caminero, Roberto
2017 Hudson Terrace #3-H
Fort Lee, NJ 7024

Campbell, Meghan
222 Sullivan Way Apt A16
Ewing, NJ 8628

Campo, Carlos
11213 Mahlon Ave NE
Albuquerque, NM 87112-4356

Canfield, Carolyn
323 Port Royal Dr
Matthews, NC 28105

Cannady, Willie
254 Christian Rd
Mc Cormick, SC 29835-7114

Cannon, Russell
2525 N County Highway 393
Santa Rosa Bch, FL 32459

Cardillo, David
3955 Pine Cove Rd
Billings, MT 59102-0137

Cardona, Jessie
13605 Fox Point Road
Victorville, CA 92392

Cardoso, Chantel C.
58 No Lansdowne Ave # S-306
Lansdowne, PA 19050

Carey, DeBarron
17819 Lincoln Ave
Eastpointe, MI 48021-3062

Carpenter, Kendrick
5252 Lakeside Manor Lane
Indianapolis, IN 46254

Carriedo, Jaime
3924 Polk St Unit B
Riverside, CA 92505-1989

Carrion, Debra
2493 N Coolidge Ave
Wichita, KS 67204-5615

Carter, James
1024 E Royal Oaks Dr #506
Monrovia, CA 91016

Cass, Alexander
137 Farrell Cres
Fort McMurray, AB T9K1L9

Casse, Bonnie
12 Lake dr
Greenwood Lake, NY 10925

Castillo, Hendy
1642 E 41st Pl
Los Angeles, CA 90011-3314

Castle, Madelynne
11536 NE Skyward Loop
Kingston, WA 98346-7606

Cato, Willie
2920 Nicol Avenue
Oakland, CA 94602

Cave, Bonnie
2121 Monument Ln
Twentynine Palms, CA 92277-5056

Ceballos, Rosalba
442 Montgomery st
Chula Vista, CA 91911

Chandler, Melanie
2031 4 Mile Rd. SW
Grand Rapids, MI 49544

Chapman, Cathryn
1318 North Mansfield Ave #104
Los Angeles, CA 90028

Chapman-Cummings, Darlene
2019 McKean St.
Philadelphia, PA 19145

Charboneau, Shawn
155 Fieldcrest Ct.
W. Seneca, NY 14224

Charles, Alain
PO Box 141462
Anchorage, AK 99514-1462

Chatham, Dixie
133 McAllister Rd
Bastrop, TX 78602-5647

Chavez, Ruben
9705 Paradiso Way
Bakersfield, CA 93306

Christensen, Erikka
2025 Rio Vis
Needles, CA 92363-3051

Christofferson, Jacob
1232 Arrezo Dr
Sedro Woolley, WA 98284-7434

Chubb, Brian
1605 Donalynn Dr. #39
Rock Springs, WY 82901

Clark, David
871 Park Ave
Trenton, NJ 8629

Clark, Derrick
64 Cedar Ave.
Newark, NJ 7106

Clark, Donald E.
2561 Citiplace Crt. Ste 750-179
Baton Rouge, LA 70808

Clark, John
511 S 8th St
Livingston, MT 59047

Clark, Natalie
3406 Ingleside Ave.
Baltimore, MD 21215

Clark, Norman
1087 S Elm Ave
Kankakee, IL 60901

Clarke, Vincent
13719 Revere Landings Dr. #11
Tampa, FL 33613

Clement, Lucille
4301 SE 13th Pl
Cape Coral, FL 33904-5347

Clifford, Chris
2703 Braun St.
Terrace, BC V8G3J8

Clower, Freeling Heath
5016 Atkins St
North Little Rock, AR 72117-4802

Coleman, Roy
2773 Green Bay Rd
Green Bay, VA 23942-2405

Collins, Charles
2851 W Brooke Ave
Visalia, CA 93291

Coney, Antonio
3673 S. 2200 W. Apt. #18
West Valley, UT 84119

Conner, Kevin
26291 Cove Dr
Millsboro, DE 19966

Constant, Linda
P.O. Box 10092
Opaskwayak, MB R0B2J0

Cook, Sabrina-Anne
49 Heather Rd
Winnipeg, MB R2J1K8

Cooper, Alica
4104 Louisiana Avenue
Saint Louis, MO 63118

Corbett, Tiffany
22037 St Gabriels Cir
Great Mills, MD 20634

Correia, Kim
1022 Village Sq
Fillmore, CA 93015-1733

Cox, Argil
P.O. Box 51
Whitewater, CO 81527

Cox, Ruben
4421 Clifton St.
Suffolk, VA 23435

Cox-Disney, Carolyn
8004 Huntwick Cres NE.
Calgary, AB T2K4H8

Creed, Daniel
6 Hurst Ct
Nottingham, MD 21236-4850

Cresswell, Dorothy
312 8th St S
Cranbrook, BC V1C1P1

Crisp, Ronald
PO Box 690454
Vero Beach, FL 32969-0454

Crosby-Haag, Anne
7202 Maywood Ave
Middleton, WI 53562-2731

Crowe, Larry
14511 Merry Meadow Dr.
Houston, TX 77049

Cuevas, Juan
3818 W Five Mile Peak Dr
Queen Creek, AZ 85242

Cunningham, Clay
Box 13 Site 400 RR 4 Stn Main
Stony Plain, AB T7Z 1X4

Curington, David
207 S San Jacinto Dr
San Diego, CA 92114-5325

Czodli, Thomas
4108 Tasseff Ter
Hamburg, NY 14075-6422

Dade, Damein
219 Nauvoo St
Park Forest, IL 60466-2453

Danielson, Carol
11050 S Nagle Ave
Worth, IL 60482-1642

Dantzler, Charlotte
16300 N. Park Dr. #911
Southfield, MI 48075

Davidson, Linda
1003 Armitage Cr. SW
Edmonton, AB T6W0H3

Davis, Charles
2604 Buckhurst Run
Ft. Wayne, IN 46815

Davis, Jerry
6302 49th Ave
Riverdale, MD 20737-1103

Davis, Jimmy
4300 Fruitvale Ave
Bakersfield, CA 93308-3934

De La Rosa, Ruben
6634 Sugar Pine Place
Rancho Cucamonga, CA 91701

De Silva, Anthony
45 Tinker Dr
Mount Holly, NJ 08060-1156

Deal, Stanton
5604 Brackin Rd
Donalsonville, GA 39845-3402

Deane Jr, Philip
719 Boulder Spring Drive
Richmond, VA 23225

DeBoer, Bradley
47323 140th St
Corona, SD 57227

Del Carmen, Florenci
14004 Chadron Ave
Hawthorne, CA 90250-8207

Delagarza, Jr., Juan
4810 Evergreen Ln
Victoria, TX 77904

Delgado, Robert
5827 Providence Oak
San Antonio, TX 78249

Dent, Nancy
20554 Lorne Avenue
Maple Ridge, BC V2X1H1

Depass, Michael
4813 Mango Dr
Tamarac, FL 33319-3146

DeRouen, Tanner
709 McArthur Dr
Jeanerette, LA 70544

Diaz, Frederick
3800 West Devonshire Avenue #G 184
Hemet, CA 92545-8971

Diggs, Albert
1616 N 6th St
Philadelphia, PA 19122-2911

Dilworth, Shunise
4557 DonTomaso Dr #4
Los Angeles, CA 90008

Dimou, Maria
933 28th Street
San Diego, CA 92102

Divino, Rodrigo
1169 University Ridge Dr.
Reno, NV 89512

Doo, Carlton
612 Hoddinott Rd.
East St. Paul, MB R2E0M6

Dowdy, Roy
409 Hunters Glen Ct
Moore, OK 73160-6739

Draa, Jr., Michael
95-755 Lani Paa St.
Mililani, HI 96789

Drapeau, Laurene
4333 Heritage Drive
Tracy, BC E3B1B4

Drones, Olinka
6030 NW Creek Cir
Houston, TX 77086

Dubiac, Edward
212 Spring St
West Pittston, PA 18643

Dunham, Geneva
10435 W Kiehnau Ave
Milwaukee, WI 53224-5132

Dunn, Charles
611 141st St. E.
Tacoma, WI 98445

Dunn, Preston
823 Tibbits Dr.
San Antonio, TX 78245

Earley, William
108 7th Ave W
Polson, MT 59860

East, Blanch
2851 69th Ave
Oakland, CA 94605-2527

Edinger, Patrick
7198 Shell Road
Winston, GA 30187

Edwards, Harry
1945 Palos Verde Ave Apt 209
Long Beach, CA 90815-3445

Eisenhauer, Darlene
258A Brook Rd
Charleston, WV 25309-9222

Elder, Sandra
125 Warren Street
Willow Grove, PA 19090

Eliacin, Patrick
1220 SW 103rd Ave
Pembroke Pines, FL 33025-4716

Elrod, Terry
2401 Princeton Ave
Midland, TX 79701-3973

Elsemore, Gary
1660 Samuel Dr
Cottage Grove, OR 97424-2745

Enriquez, Erika
1313 Sam Bass Cir. #108
Round Rock, TX 78681

Enyew, Getachow
307 Burnt Mills Ave
Silver Spring, MD 20901-1205

Etherton, Jentry
16 Marina Rd.
Moorcroft, WY 82730

Evans, Charles
3117 Osage St
Saint Louis, MO 63118-4344

Evans, Ted
General Delivery
James River Bridge, AB T0M1C0

F. Boyd, John
8015 Liberty Ave
Parma, OH 44129

Farmer, Kevin
10210 Basalt Ln
Mentone, CA 92359

Fasheh, Esam
29112 San Remo Place
Castaic, CA 91384-4780

Faunda, Gary
3752 S Raccoon Road
Canfield, OH 44406

Feagan, Ryan
8835 Delridge Way Apt. 101
Seatlle, WA 98106

Fennell, Stephen
614 Derby St.
Raymore, MO 64083-8563

Finai, Joe
3317 E. Malabar St.
Los Angeles, CA 90063

Firth, Janice
5809 Hanna Rd
Sykesville, MD 21784-6716

Fish, Richard
7758 S Buchanan Way
Aurora, CO 80016-7052

Fisher III, James
225 S Champlain Ave
Glenwood, IL 60425-1809

Fitzgerald, Dan
104 Quince St
Farmington, NM 87401-6571

Fitzgerald, John
236 Maili Ct
Windsor, CA 95492-8686

Floyd, Benjamin
123 Champions Green Dr
Madison, AL 35758-7507

Foge, Teresa
219 Bryant Dr
Hampton, VA 23663-2414

Foote, Ricki
21720 44th Ave Ct E
Spanaway, WA 98387

Ford, Glenn
727 Carriage Hills Ct
Martinez, GA 30907

Foster, Anthony
11614 E 209th St
Lakewood, CA 90715

Foster, Roy
1954 David Bailey Rd
Brownfield, TX 79316-7645

Fox, Alan
41 Colonial Rd
Medfield, MA 02052-1102

Fraga, Carlos
1922 Powderhorn Lane
Katy, TX 77493

Franco, Susana
3546 Pillar Ct
Perris, CA 92570-5505

Franklin, Amy
32089 Mt Highway 35
Polson, MT 59860-7924

Frease, Steven
5680 Lynnwood Center Rd NE
Bainbridge Island, WA 98110

Frederick, Larry
314 Bauman Cir
Gretna, NE 68028-4513

Freeman, Jr., Sam
68 N Elster Dr
Tucson, AZ 85710-3212

Friedemann, Richard
518 Stony Run Rd
Spring City, PA 19475-2726

Fuller, Marie
904 E 82nd St
Los Angeles, CA 90001-2309

Gagne, William
392 Silver Sands Rd
East Haven, CT 06512-4149

Gammeter, Henri
5451 Ginger Cove Dr Apt B
Tampa, FL 33634-1726

Garcia, Agnes
2967 Burnet Drive
Escondido, CA 92027

Garcia, Armando
1157 Silverfern Ln
Corona, CA 92880

Garcia, Ernie
766 Blossom Hill Rd Apt 3
San Jose, CA 95123-5407

Garcia, Richard
4970 Kathy Dr
Corpus Christi, TX 78411-4027

Garland, Lorne
1628 Warren Ave
Weyburn, SK S4H0M4

Garza, Diane
13400 E Mulberry Lane
Parlier, CA 93648

Garza, Juan
16854 Oak Knoll
Porter, TX 77365

Gavaldon, Joseph
1655 Streamside Dr
Fort Collins, CO 80525-9489

George Jr, Milford
1412 Windy Crest Ct
Raleigh, NC 27610

George, Alana
8480 Lime Kiln Pike #1126
Wyncote, PA 19095

Gerbus, Daniel
224 Eugene Dr NW
Roanoke, VA 24017

Gibson, Arkeva
1220 Chrisler Avenue
Schenectady, NY 12303

Gilfillan, Robert
PO Box 2215
Hamilton, MT 59840-4215

Gill, Roger
8615 116th St
Delta, BC V4C5W1

Gjerde, Alan
12104 Dolores Ct
Walton, KY 41094-7494

Goetsch, Steven
9820 South County Rd. K
Marrill, WI 54452

Goff Jr., Charles
1831 Shumway
Casper, WY 82601

Gohl, Frank
243 Cream St
Poughkeepsie, NY 12601-6323

Gokul, Daniel
PO Box 234236
Sacramento, CA 95823

Goldman, Jonathan
2202 Phenix Ave
Cranston, RI 02921-1212

Goldstein, Amanda
821 Willow Wood Dr
Saginaw, TX 76179-1462

Goldstein, Jason
7 Sanctuary Road
Silver City, NM 88061

Gomez, Raymond
360 Barlow Ave Apt 20A
Staten Island, NY 10308-1310

Goodman, Jeremy
41591 Huntington Drive
Sterling Heights, MI 48313-3124

Goodrow, James
PO Box 593
Oakland, ME 04963-0593

Goodwin, Justin
187 Red Cut Hill Rd
Leesville, LA 71446-7483

Goosen, Dennis
9124 Draper St.
Mission, BC V2V7G3

Goss, Sabrina
5234 Roberta Ln
Richton Park, IL 60471-1636

Govan, Corey
5614 Edgebrook Forest Dr
Houston, TX 77088-2827

Gowen Jr., Roy
30 North 1250 West
Clearfield, UT 84015

Grant, Timothy
13788 Ginger Dr
Mc Calla, AL 35111-1276

Gray, Brian
P.O. Box 1752
Pinedale, WY 82941

Gray, James
1523 Ivy Bluff Way
Matthews, NC 28105-0303

Gray, Lacey
4921 Glade St.
Fort Worth, TX 76114

Green, Albert
1085 N 18th E
Mountain Home, ID 83647-3923

Green, Jacqueline
2509 N Landon St.
Wichita, KS 67205-2037

Greene, Michael
132 Marcella St
Roxbury, MA 02119-1280

Greene, Sylvia
PO Box 2914
Seabrook, NH 03874-2914

Griego, Joe
2314  Ash  Ave
Greeley, CO 80631

Griffin, Emil
5123 Misty Village Court
Spring, TX 77373

Gross, June
420 W Washington St
Allentown, PA 18102-1715

Guggenmos, Jamee
10364 Rd 42
Gurley, NE 69141

Guitron, Jose
2523 W Lovers LN
Dallas, TX 75235

Gurnsey, Ronald
106 Hillside Rd
Catonsville, MD 21228-5518

Hagen-Johnson, Heidi
310 8th St
Petersburg, ND 58272

Hairston, Bryant
715 Valley Vista Rd Apt 3021
Arlington, TX 76006-2119

Hairston, Tamera
713 Southampton Dr NW
Concord, NC 28027-4284

Hall, James A
PO Box 402
Velma, OK 73491

Hames, David
23922 Beaverwood Dr
Spring, TX 77373-5805

Handeland, Craig
716 12th St NE
Minot, ND 58703-2755

Hankerson, Emma
PO Box 5238
Augusta, GA 30916-5238

Haque, Max
985 Walnut Dr
Logan, OH 43138-1914

Harcum, Kristal
8424 Fayette St
Philadelphia, PA 19150

Hargraves, James
104 Grenada Ave
Roosevelt, NY 11575

Harlow, David
11214 Ellis Avenue
Kelowna, BC V0H1Z8

Harper Jr., Gary
10606 Country Squire
Baytown, TX 77523

Harper, Michael
604 E Allison Road
Cheyenne, WY 82007

Harris Jr., George
9685 Bergamont Ct
Waldorf, MD 20603-5701

Harrison, Dawn
107 N 9th Ave
Pocatello, ID 83201-5265

Harrison, Jared
6 Maid Marion Street
Oxford, MA 1540

Harrison, Myrta
PO Box 955
Fieldale, VA 24089-0955

Harry, Edward
10929 Jackson Ave
Meadville, PA 16335-4737

Hattum, Jason
P.O. Box 4004
Swift Current, SK S9H0T4

Hayes, Charone
10525 S Vernon Ave
Chicago, IL 60628

Hayward, Kristine
55 Al Thompson Dr
Winnipeg, MB R3W0A4

Heighton, Jennifer
1590 Happyvale Pl.
Kamloops, BC V2B7T9

Henderhan, James
PO Box 126
Kremmling, CO 80459-0126

Henderson, Shirley
18007 Nottingham Rd
Cleveland, OH 44119-2961

Henke, Leon
P.O. Box 514
Townsend, MT 59644

Hennington, Jr., Noah
245 E Cascade Dr
Rialto, CA 92376

Henry, Edward
7012 46 Avenue
Camrose, AB T4V5B4

Hepworth, Brian
208 Teater St
Kimberly, ID 83341-1937

Hernandez, Arturo
3259 Kalei Ct
Perris, CA 92571

Hernandez, Arturo
PO Box 1325
La Joya, TX 78560-1325

Hernandez, Lorenzo
3732 Pierce Avenue
El Paso, TX 79930

Hernandez, Teri L.
11369 Azahar St
Ventura, CA 93004-3306

Herrera, Adam
1804 So. 255th Pl.
Des Moines, WA 98198

Herrera, Erika
44117 Sancroft Ave
Lancaster, CA 93535-3716

Herrera, Julio
10620 W 12th Ave Apt 287
Spokane, WA 99224

Herrera, Roberto
42780 N Star Ct
Temecula, CA 92592-3208

Hill III, Harry R.
6 Shadwell Ct
New Castle, DE 19720-4423

Hinojosa, Patricia
515 Belcross St
San Antonio, TX 78237

Hinton, Carlous
1520 Nichols St
Anchorage, AK 99508

Hoffman, Dale
5403 Braehill Rd
Cheyenne, WY 82009-4617

Holguin, David
17875 Upland Avenue
Fontana, CA 92335

Holloway, Jr., Charles
24 7th Street
Brookhaven, PA 19015

Holloway, Matthew
8511 Forestview Ave
Mentor, OH 44060-6012

Holmes, Tanya
4225 Amick Ave
Des Moines, IA 50310-4134

Holmes, Tracy
P.O. Box 345
Roby, TX 79543

Hoodak, Dustin
1406 Redwood St
Ft. Collins, CO 80524

Hooker, Woody
6397 Rustic Ridge Trl
Grand Blanc, MI 48439

Hornung, Lisa
1109 Malkus Way
Bel Air, MD 21014

Howard, George
8573 Illinois St
Merrillville, IN 46410-7244

Howard, John
16434 Hackney
Moreno Valley, CA 92555

Howard, Roy
8037 S Aberdeen St
Chicago, IL 60620-3051

Howell, Joy
304 Channel Ridge
Salt Spring Island, BC V8K1G6

Howell, Mary
2220 Westcreek Ln E19
Houston, TX 77027

Hudson Jr., Sam
24150 Effingham Blvd
Euclid, OH 44117-1928

Huff, Richard
9041 Piedra Ave.
Hesperia, CA 92345

Hughley, Delvin
3636 S Depew St #6
Lakewood, CO 80235

Hunter, Thomas
4806 Oak Park Rd
Raleigh, NC 27612-5632

Huthmacher, Daniel
5817 Greenway Vista Ln
Charlotte, NC 28216-8824

Huxtable, Mark
117 N 2nd St
Maitland, MO 64466-7114

Hysell, Ronald
7620 Clement Rd
Vacaville, CA 95688

Igielski Jr., Raymond
49 Bowers Ave.
Runnemede, NJ 8078

Ikerd, Victoria
345 C Ave
Coronado, CA 92118

Ireland, Jonathan
6969 Roswell Rd. Apt. I
Atlanta, GA 30328

Isaak, David
166 Cardinal Drive
Fort McMurray, AB T9K1H5

Jackson, Anthony
170 Carnation Ave
Pittsburgh, PA 15229

Jackson, Richard
21 Hayden Way
Middleboro, MA 2346

Jackson, Steven
6308 90th Street Ct E
Puyallup, WA 98371-6281

Jaramillo, Legene
4738 Grouse Run Dr Apt 30
Stockton, CA 95207-5349

Jaugan, Endelyn
1 Ward Ave
Clifton, NJ 07014-1820

Jefferson, Zuberi
3416 Grandview Drive
Simpsonville, SC 29680

Jenkins, Jason
4252 Russel Ct NE
Rio Rancho, NM 87124-4869

Jenkins, Karen
3904 Glenmore Ave
Baltimore, MD 21206-1719

Jenkins, Samuel
1316 Farrington Rd.
Philadelphia, PA 19151

Jensen, Barbara
923 Knowles Lane
Logan, UT 84321

Jessop, Tyrone
3687 Eisenhower Street
Cedar Valley, UT 84013

Johle, Herman
10961 Desert Lawn Dr Spc 54
Calimesa, CA 92320-2236

John, Jude
8221 Plymouth St
Oakland, CA 94621

Johnson Jr, William
12422 Ingomar Ave
Cleveland, OH 44108

Johnson, Ariane
675 Killona Dr.
Killona, LA 70057

Johnson, Brian
195 Dewey St
Newark, NJ 7112

Johnson, Jerry
PO Box 435
Dunlap, IL 61525-0435

Johnson, Kenneth
1292 Smith Ferry Rd
Sontag, MS 39665

Johnson, Terri
6308 High Country Trail
Arlington, TX 76016

Johnston, Kerry
10758 Boardwalk
Houston, TX 77042

Jones II, James
10435 Candy Apple Ln.
Indianapolis, IN 46235

Jones, Charles
3808 Lincoln Ave
Covington, KY 41015-1545

Jones, L. Marie
915 Hickory Dr
Birmingham, AL 35215-7638

Jones, Nathan
2007 Dellcrest
San Antonio, TX 78220

Jones, Nikuya
3075 Longwood Lane Apt#208
Aurora, IL 60502

Jones, Rosie
5178 Orange Pl
Los Angeles, CA 90008-1137

Jones, Vincent
531 155th Pl.
Calumet City, IL 60409

Jones-Allred, Tonya
567 Oakland Ave #108
Oakland, CA 94611

Joseph, Dianne
624 S Golfview Dr
La Place, LA 70068-2015

Judkins, Eevin
2504 Budd St
River Grove, IL 60171

Judkins, Sammie
15244 Pebblebrook Dr
Belleville, MI 48111-5188

Justice, Beverly
729 Morgan Hill
Lexington, KY 40509

Kaplan, Barry
3003 Trinity St
Oceanside, NY 11572-3221

Kaytor, Sherri
1126 Lillooet St. W
Moose Jaw, SK S6H5A3

Kaznoon, Al
19703-B Hwy 59 North Ste 45
Humble, TX 77338

Kazolas, Gregory
1637 Linclon Lane
Newport Beach, CA 92660

Kerr, Brian
34 Lloyd Street
Winnipeg, MB   R2H1Y5

Keys, Carol
71 Rodeo Dr.
Manvel, TX 77578

Khamari, Ahmed
953 Southridge Rd
Catonsville, MD 21228-1325

Kilger, Chrystie
4415 Canonsburg Ln
League City, TX 77573

Killings, Hannah
1917 Nice Ave
Mobile, AL 36605-3232

King, Jason
123 Hunnewell St
Needham, MA 02494-1823

Kirby, Derrick
2334 High St SE
Washington, DC 20020-4909

Klarenbach, Sandra
98 McDowall Cresent
Prince Albert, SK S6V6N3

Klase, Seth
26 Jackson Rd
Enfield, CT 06082-4138

Knight, Donald
18415 Memorial Mist Ln
Tomball, TX 77375-8742

Knise, Merle
1119 Rhodes Rd N
Haines City, FL 33844-8974

Kolaitis, Charles
964 Dutchess Turnpike
Poughkeepsie, NY 12603

Koochin, Tanya
2742 Kliman Cresent
Regina, SK S4V0M2

Kosakowski, Lorene
6254 State Route 534
W Farmington, OH 44491-9760

Kovac, Jeff
65531 S Victory Rd
Sutton, AK 99674-8201

Krause, E Bradley
620 W Maryland Ln
Laurel, MT 59044-1934

Krivit, Erin
411 Xavier St
Columbus, OH 43230-2877

Kronner, Christopher
17 North Ct.
North East, MD 21901-4200

Krouze, Lisa
6644 Hidden Creek Loop NE
Keizer, OR 97303-7881

Kwasnoski, Matthew
2547 Cheyenne Way
Gambrills, MD 21054-1698

Kylander, Freddie
4385 E County Road 200 N
Centerpoint, IN 47840-8309

Kyle, Dallas
203-3842 Gordon Dr
Kelowna, BC V1W3G5

La Buda, Ryan
1964 Terry Ln
De Pere, WI 54115-1730

Lafleur, Katherine
908 18th St
Lake Charles, LA 70601-8652

Lane, Thomas
5325 Bent Tree Forest Dr. 2221
Dallas, TX 75248

Lara Jr, Mauricio
450 Sonora Pl
La Habra, CA 90631

Larranaga, Lorenzo
2665 Sycamore Loop
Santa Fe, NM 87507

Larson, Harry
78827 N Loop Rd
Stanfield, OR 97875-4571

Larson, Jamie
485 Bolivar Dr
Bradford, PA 16701-3138

Larson, Kristen
940 Franklin Terrace Apt #410
Minneapolis, MN 55406

Larson, Robert
7043 2nd St NW Apt A
Albuquerque, NM 87107

Lau, Roxane
5341 Santa Rosa Way
Jacksonville, FL 32211-8837

Le, Hung
10049 E Taron Drive
Elk Grove, CA 95757

Lee Trusdale, Richard
3801 Sue Ellen Dr
Raleigh, NC 27604

Lee, Otis
8036 Ellen Ln
Cheltenham, PA 19012-1208

Leech, Kenneth
7848 Americana Cir Apt 204
Glen Burnie, MD 21060-5473

Legault, Corby
1380 S Ammons St
Lakewood, CO 80232

Leitzel, Terry
10341 Higgins Dr
North Benton, OH 44449-9704

Leonard, Anthony
Halfquarter Ballisodare
County Sligo

Levesque, Robert
9805 Bighorn Canyon Dr.
Peyton, CO 80831

Lewis, Edward
8435 S Rockwell St
Chicago, IL 60652-3921

Lewis, Robert
9061 Idlewild Dr.
Tobyhanna, PA 18466

Linder, Roy
1390 Hwy 795
Gibsland, LA 71028

Little Raven, Janis
828 E 51st St
Tacoma, WA 98404-2814

Little, Joel
1409 Chestnut St
Jefferson City, MO 65101-3609

Loch, Conrad
P.O. Box 301
Glendon, AB T0A1P0

Locke, Carol
6801 Hillmeade Rd.
Bowie, MD 20720

Locke, James
908 Eastnor Ct
Newport News, VA 23608-7746

Lockyer, Adam
320 Mustang Rd
Fort McMurray, AB T9H5K6

Lodrigue, Kelvin
2500 Guerrero Dr Apt 2021
Carrollton, TX 75006-1873

Loney, Matthew
593 Tanzanite Drive
Dubuque, IA 52001

Lopez Ramos, Rafael
634 E 45th St
Los Angeles, CA 90011-3602

Lopez, Christopher
2222 S Dobson Road #2109
Chandler, AZ 85286

Louve, Michael
170 W Cliff Dr Spc 14
Santa Cruz, CA 95060-5432

Love, Breed
14060 15 Mile Rd #103
Sterling Hgts, MI 48312

Lowery, Kimberly
227 Abberly Crest Blvd
Garner, NC 27529-6991

Lozada, Jorge
2081 Kingfisher Way
Fairfield, CA 94533-2503

Lucas, Andre
PO Box 5265
Fort Lee, VA 23801-0265

Luchau, Linda
1010 3rd St N
Fargo, ND 58102-3743

Lund, Deborah
660 Greenwood Dr
Jefferson, OR 97352-9439

Luntz, David
1061 Academy Drive
Youngstown, OH 44505

Lyon, Towanda
14 Lake Street
East Orange, NJ 7017

Lyons, Stanley
1817 Birchleaf Ct
Castle Rock, CO 80104

Macklin, Denise
P.O. Box 65
Beaverlodge, AB T0H0C0

Maghanoy, Richard
1005 N Center Ave #1312
Ontario, CA 91764

Magoun, George
680 Wayne St.
Corry, PA 16407

Mailloux, Eric
1432 Windstar Ct
Milford, OH 45150-2495

Malig, Rene Francis
10514 national blvd apt 303
Culver City, CA 90034

Maloid, Shelia
15325 Ronda Ave
Baton Rouge, LA 70816-1832

Manchuk, Gerald
1606 Spadina Dr
Moose Jaw, SK S6K1B1

Mannila, Melissa
3610 N Albina Ave
Portland, OR 97227-1204

Mansur, Mark
1149 Alpine Dr.
Janesville, WI 53546

Manuel, John
308 Ribbon Street
Franklin Square, NY 11010

Manuel, Rodger
909 Broadway
Newcastle, TX 76372

Marcelino, Ronald
7367 200A St
Langley, BC V2Y3G5

Marquez, Christina
1805 Sierra Highlands Dr
Reno, NV 89523-1853

Marquez, Demetrio
1231 W. 252 St.
Harbor City, CA 90710

Marquez, Romio
606 S Ike
Monahans, TX 79756

Marshall, Billy
361 Wine Country Rd
Prosser, WA 99350-9797

Marshall, Eric
70 Rhode Island Ave  NW #203
Washington, DC 20001

Martin, Odette
6891 Asbury Cir NE
Canton, OH 44721-3866

Martinelli Sr., Robert
3261 Morrell Avenue
Philadelphia, PA 19114

Martinez, Freddie
590 Verona Pl
Hollister, CA 95023-7125

Martinez, Raymond
5522 Thyme Ln
Baytown, TX 77521-7920

Mask, David
854 Englewood Cv
Memphis, TN 38127

Mason, Dorothy
12012 Skyway Ave
Oklahoma City, OK 73162-1050

Mason, Kristina
5040 Leslie Rd
Prince George, BC V2N6J7

Matedne, Arthur
5508 Bellini Way
Stockton, CA 95207-5395

Matthews, Chandra
6301 Harris Ave
Raytown, MO 64133

Mau, John
885 North 300 West
American Fork, UT 84003

Maxwell, Larry
65 Dundee Dr.
Bridgewater, MA 2324

McBee, Jr., Marvin
1327 Mission Grande Apt 415
San Antonio, TX 78221-9844

McCaa, Anthony
12370 Creek Run Dr.
Saint Louis, MO 63141

McClarty, Donald
8504 Lee Place
Tampa, FL 33619

McCormick, Roberta
26 Algodones Rd
Peralta, NM 87042-5349

McCory, Ernest
1891 Lee Rd 235
Smiths, AL 36877

McCullough, Jose
2551 13th Ave. South
Saint Petersburg, FL 33712

McDonough, Gerald
4145 Outlook Blvd Unit E
Pueblo, CO 81008-2625

McGary, LaShaunda
323 Blocker Ln
Nash, TX 75569-2217

McGrail, Laurie
1 Balsam Way # 209
Manchester, NH 3102

McGregor, Kevin
16-14959 58th Avenue
Surrey, BC V3S9Y9

McHenry, Yvonne
1230 6th Ave
Fairbanks, AK 99701-4134

McKee, David
200 E School Way
Redwood Valley, CA 95470-6310

McKinley, Demetrius
1360 E D St Apt 5F
Ontario, CA 91764-4053

McKinney, Justin
3105 E 5th Ave
Spokane, WA 99202-4185

McKinney, Norma
999 E Apple Ave
Muskegon, MI 49442-3755

McKinzey, Paul H
409 Aldengate Terr
Midlothian, VA 23114

McLeod, Michael
15 Culbert Drive
Hastings, MI 49058

McLeod, Vielkis (Vee)
3 Tupelo Cir
Hurlburt Field, FL 32544-1035

McMillan, Gena
805 Best Ave
La Junta, CO 81050

McMynn, Douglas
PO Box 8
Midway, BC V0H1M0

McNamara, Annette
2216 Hamelon St
Lansing, MI 48910-4864

McNeill, Gordon
34335 Aspen St
Acton, CA 93510-1492

Meade, Keith
1007 Ash Dr
Rogers, AR 72758

Medina, Norma
2425 Krista St
Wasco, CA 93280-2137

Meeks, Jr., Donnie
611 W. Napier Ave.
Benton Harbor, MI 49022

Meezan, Jay
P.O. Box 1418
West Point, CA 95255

Mellott, Charleen
24561 348th Ave
Chamberlain, SD 57325-6405

Mendez, Joseph
2232 N Bryan Ave
Fresno, CA 93723-9249

Metheny, Brad
14082 S.E. Shawnee St.
Prineville, OR 97754

Middleton, Albert
700 Lenox Ave #27E
New York, NY 10039

Mijango, Maria
473 W 870 S
Orem, UT 84058

Miller, Blake
1914 G St
Vancouver, WA 98663-3349

Miller, Cheri
1012 Alpine Way
Ridgecrest, CA 93555

Miller, Michael
11809 Langham Crescent Ct
Fishers, IN 46037-4112

Miller, Patrick
1025 S Gilbert St Apt 56
Hemet, CA 92543-7011

Milligan, Roy
PO Box 152
Germantown, OH 45327-0152

Mills, Darrell
105 SE 143rd Ave
Portland, OR 97233-2113

Mineer, David
1038 N Mountainside Ave
Washington, UT 84780-2636

Mitchell, Cletara
RR 2 Box 328
Madill, OK 73446-8363

Mitchell, Dolly
7401 Crosscreek Dr Apt 2
Temperance, MI 48182-9214

Mitchell, Weldon
9301 NE Pinecreek St.
Vancouver, WA 98664

Mize, Bonnie
188 Clover Ln
Clayton, GA 30525-4312

Mohme, Paul
2693 Jade Pointe Ct
Waynesville, OH 45068-9684

Molina, Joan
P.O. Box 205
Otisville, NY 10963

Molina, Raymon
1225 S 58th Ave
Cicero, IL 60804-1111

Montgomery, Camilla
9321 W 88th St
Overland Park, KS 66212-3712

Moore, Joseph
3241 College Pl Apt 32
Lemon Grove, CA 91945-1451

Moreno, Maria
339 Saint Marys Dr
Oxnard, CA 93036-2418

Moreno, Narcisa
P.O Box 549
Waller, TX 77484

Morris, Desmond
2327 E. Grandview St.
Springfield, MO 65803

Mortimer, Everett
1807 Chapel Tree Cir Apt E
Brandon, FL 33511-9332

Morton, Edward
38704 Louise Ln
Palmdale, CA 93551-5424

Mosley, Titania
3330 Packer Dr. #202
Racine, WI 53404

Mosolf, Jacob
12809 Pinnacle Dr Apt 304
Germantown, MD 20874-9138

Mouton, Donovan
728 Elderberry Way
San Leandro, CA 94578

Mullen II, Alvin
8210 Terra Valley Ln
Tomball, TX 77375-5594

Mungai, Peter
3810 N 52nd St
Tampa, FL 33619-1006

Munger, Karen
16301 NE 137 Ave
Brush Prairie, WA 98606

Murphy, Charles P.
14515 Ellis Avenue
Dolton, IL 60419-1937

Murphy, Corina
110 W Zia
Aztec, NM 87410

Myles, Darrell
3488 E Harding St
Long Beach, CA 90805-3823

Nallan, Wanda
1061 Savannah Dr
San Jose, CA 95117-3063

Nance, Terrell
3610 Agnes Ave
Kansas City, MO 64128-2503

Napulou, Selu A.
1660 C Lusitana Street
Honolulu, HI 96813

Navarrete, Dianne
918 Davis Ave
McFarland, CA 93250

Neal, Harold W
1622 Rosedale St NE
Washington, DC 20002-4526

Newby, Lynette
204 Cambridge Ct
Jacksonville, NC 28546-7501

Ngan, Fune
4418-151A Ave.
Edmonton, AB T5Y3B1

Nghiem, Cuong
31 Knollview Dr
Pomona, CA 91766-4928

Nicklin, William
2970 Bannister Ave
Gilroy, CA 95020-9186

Nixon, Leon
16864 Crane Ave
Hazel Crest, IL 60429

Norwood, Jessica
2895 Bretton Woods Dr
Columbus, OH 43231-5915

Nowak, Ronald
516 S First St
Rogers City, MI 49779-1902

Nueva, Robin
2488 Wintergreen Ave NW
Salem, OR 97304

Nunez, Frank
2633 Mendonca Dr
San Diego, CA 92110

O'Brien, Ralph
509 Mimosa Street
Broken Bow, OK 74728

Odom, Randy
310 San Medina Court
Hanford, CA 93230

Oliver, Craig
1005 S Dwight Ave
Compton, CA 90220-4446

Oliver, Miguel
439 Georgia Creek Rd
Scottsville, VA 24590

O'Neill, George
1006 Springside Way
Lansdale, PA 19446-4670

Ortiz, Eliezer
3333 W Thunderbird Rd Apt 2135A
Phoenix, AZ 85053-8621

Osborne, Kelly
1351 E 8600 S
Sandy, UT 84093

Osif, Gwendlyn
3103 N. 107th St.
Scottsdale, AZ 85256

Osorio, Aurora
65 Wright Ave
Jersey City, NJ 7306

Ospina, Juan
229 Linden Ct
Bensalem, PA 19020

P. Bicknell, Brian
268 Sisquisic Trl
Yarmouth, ME 4096

Paige, Gregory
510 Ridge Road SE
Washington, DC 20019

Palazzi, Jason
17007 Torvest Ct
Land O' Lakes, FL 34638

Pannucci, Jeff
2271 Grand Teton Blvd
Melbourne, FL 32935

Parker, Lean
519 Kitchener St
Detroit, MI 48215-3252

Parohl, Wayne
15 O' Connor Crescent
Kindersley, SK S0L1S1

Passement, Steven
2315 E 6th Street
Douglas, AZ 85607

Patague, Nestor
427 Rockingham Way
Tracy, CA 95376-4954

Patino, Linda
12592 Eaton Ln
Victorville, CA 92392-8024

Pauldo, Cedric
2915 E. 61st St.
Cleveland, OH 44127

Payton, Melroy
10913 Grape St.
Los Angeles, CA 90059

Pearil, Theodore
340 Westwater Way
Fayetteville, NC 28301-3125

Pedersen, Darrell
1014 NW 1st Street
Eagle Grove, IA 50533

Pena, Robert
2944 Weald Way #2122
Sacramento, CA 95833

Perez, Laura
938 Chestnut Ave
Long Beach, CA 90813-4127

Perkins, Kim
1008 NE 46th St
Kansas City, MO 64116-1962

Perotti, Stephen
PO Box 437
Big Bear Lake, CA 92315-0437

Perrodin, Lawrence
203 S. Storer St. PO Box 773
Iowa, LA 70647

Perry, Carissa
4083 Wood Avenue
Archdale, NC 27263

Perry, Derrick
56 Channing Ave
Portsmouth, VA 23702-2814

Perry, Ledley
393 Forbes St.
East Hartford, CT 6118

Peterson, Benjamin
PO Box 8
Judith Gap, MT 59453-0008

Petropoulos, Maria
4 Casco Dr Apt E
Nashua, NH 03062-4768

Pettway, Jamie
1508 S State St
Syracuse, NY 13205

Pfaff, Janet
3853 Highway 10
Tappen, ND 58487-9439

Phillips, Mark
918 Southern Ave SE
Washington, DC 20032-6043

Pierce, Robert
4628 Barcelona Cir
Farmington, NM 87401-2875

Pinot, Anne Marie
2402 San Luis Rey Ct.
Kissimmee, FL 34776

Place, Christopher
3351 Douglas Hwy
Juneau, AK 99801-1941

Plata Sr., Ernie
3515 Feller Ave
San Jose, CA 95127-4403

Pletz, Chad
210 Stillwater Dr
Hainesville, IL 60030

Polsfut, Shanon
3451 55th St SE
Minot, ND 58701

Poole, Sylvester
3128 Lee Ct SW
Birmingham, AL 35221-1139

Poore, Daniel
5423 Rainier Dr E
Bonney Lake, WA 98391

Popa, Darclee
405 Buena Vista Ct.
Brighton, CO 80601

Potter, Thomas
2466 Yadon Rd
Manhattan, MT 59741-8020

Pratt, Russell
3412 Ruby Dr
Mesquite, TX 75150

Price, Deeon
1062 Coronado Ave Apt 3
Long Beach, CA 90804-3829

Pulido, Ana
1164 Glengrove Ave
Central Point, OR 97502-2958

Punches, Daniel
1247 Madison Ave
Cheyenne, WY 82001-6718

Purvis, Lee
26 Pennywise Ln
Southington, CT 06489-2124

Puryear, Michael
7304 S. Dennis Blvd.
Broken Arrow, OK 74014

Quander, Kamil
9126 Bronze Bell Cir
Columbia, MD 21045

R. Martinez, Jr, John
3656 31st St Apt G
San Diego, CA 92104

Radcliff, Kim
4044 Russet Way
Country Club Hills, IL 60478

Ragan, Kenneth
PO Box 75
High Prairie, AB T0G1E0

Ragland, Shanisha
5024 Chandelle Dr
Pensacola, FL 32507-8118

Ramirez, Ejifredo
200 Ford Rd Spc 174
San Jose, CA 95138-1511

Ramirez, Rudolph
3001 Tweedy Blvd Apt D
South Gate, CA 90280-5749

Randall, Neal
24444 Richards Rd #206
Hempstead, TX 77445

Randall, Richard
7540 Stuart St
Westminster, CO 80030

Ray, Mark
1503 S 17th Ave
Ozark, MO 65721-8983

Reed, Deborah
4699 Fossil Vista Dr Apt 9310
Haltom City, TX 76137-6217

Reed, Mark
8259 Miller Cres.
Mission, BC V2V6H7

Reese, Crystal
1204 Sea Robin Ct.
San Diego, CA 92154

Reimer, Kelly
3136 Doreen Way
Louisville, KY 40220-1757

Rermgosakul, Vachira
311 Eagles Lndg Ct Apt 202
Odenton, MD 21113-1137

Reveles, Anthony
P O Box 1013
Coarsegold, CA 93614

Revels, Jr., Daren
1610 S Deer Heights Rd Apt H22
Spokane, WA 99224

Rice, Earl
14407 S Bensley Ave
Chicago, IL 60633-2203

Richardson, Natalie
2309 Crestlawn Ave.
Cheverly, MD 20785

Riemer, Nathan
1024 Lillian St.
Metairie, LA 70001

Riley, Joshua
530N S Velie St
Visalia, CA 93292-3317

Riley, Rachel
413 Agatha St
Pitcairn, PA 15140-1310

Riley, Robert
16770 Fenmore St
Detroit, MI 48235-3423

Rima, Gary
2300 Kathryn Ln. #2725
Plano, TX 75025

Ripp, Julie
1138 26th Ave N
St Cloud, MN 56303

Rivera, Nancy
16811 Rockbend
Houston, TX 77084

Rivera, Sharon
60-08 60th St.
Maspeth, NY 11378

Roberts, Donald
15083 Windsor Ln
Noblesville, IN 46060-4726

Robertson, Cleveland
304 Rio Grande Dr
Desoto, TX 75115-7189

Robinson, Hazel
113 PW Reed Dr
Munford, TN 38058-6596

Robinson, Jason
118 7th Ave #2
Newcastle, WY 82701

Rodriguez Jr., Pedro
9731 Patton #132
El Paso, TX 79924

Rodriguez, Ernesto
836 Heartland Dr
Manteca, CA 95337-8971

Rodriguez, Irma
1230 Ray Drive
Corpus Christi, TX 78411

Romero, Anthony
9156 Horizon Mist
Las Vegas, NV 89178

Romo, Dario
5411 Fern Brook Way
Bakersfield, CA 93313

Ronquillo, Margarette
P.O. Box 1643
Fresno, CA 93717

Rosborough, Derrick
1013 Tudor Dr
Raymore, MO 64083-8316

Ross, Danita
1138 Sorrel Ave
Lemoore, CA 93245

Rotello, James
694 Combs Creek Rd
Port Allegany, PA 16743-3114

Rowe, Gerald
2211 River St.
Jackson, MI 49202

Rowland, Michael
16 Summer Path Way
Pembroke, MA 2359

Royal, Marcus
2126 Graeagle St
Stockton, CA 95206-4703

Royer, Robert
1017-D Thorndike Street
Palmer, MA 1069

Rubio, Sergio
12328 Red Sun Drive
El Paso, TX 79938

Ruiz, Daniel
2717 College Ave
Bakersfield, CA 93306-3846

Ruiz, Maria
1635 Dale Ave
Winter Park, FL 32789-2727

Rupp, Robert
911 N 20th St
Allentown, PA 18104-3701

Russill, Larry
425 12B Street N
Lethbridge, AB T1H2L3

Saavedra, Alberto
4813 Lante St
Baldwin Park, CA 91706-1947

Sakala, Christopher
1418 E Gaylord St
Mount Pleasant, MI 48858-5705

Salazar, Carl
1231 Hacienda St.
Fullerton, CA 92870

Salinas, Evaristo
9266 Five Palms Dr
San Antonio, TX 78242-3024

Sanchez, Christopher
18320 Villa Park Street
La Puente, CA 91744-5951

Sanchez, Osbaldo
2344 9th Street Apt B
Berkley, CA 94710

Sanchez, Simon
3125 Tanforan St
Bakersfield, CA 93306-4343

Sand, Shawn
10120 105th Street
Hythe, AB T0H2C0

Sanders, Daniel
*6999538
Seymour, TN 37865-4224

Sanders, Stephanie
8205 West Blvd
Inglewood, CA 90305-1618

Sanderson, Kevin
P O Box 5222
Victoria, TX 77903

Sangster, Lawrence
PO Box 441423
Detroit, MI 48244-1423

Santana, Jasmin
3535 Marvin Avenue
Cleveland, OH 44109

Santiago, Roberto
4108 9th West
Lehigh Acres, FL 33971

Saucedo, Maria
9820 Victoria Ave. #G
South Gate, CA 90280

Saxon, Jerry
11707 Tanager Dr
Jacksonville, FL 32225-2573

Sayers, Brett
225 N Warman Ave
Indianapolis, IN 46222-4077

Scalzo, Phyllis
1019 S. Webster
Scranton, PA 18505

Schade, Charles
1108 Sunnycrest Ct.
Murfreesboro, TN 37129

Scheib, Kurt
360 Blevins Ln
Dayton, TN 37321-5286

Schenk, Paul
4086 Sondy Rd
Snowflake, AZ 85937

Schlieper, Detlef
244 Riverside Dr
Kalispell, MT 59901-2718

Schmidt, William
5000 S Pagosa St Unit H
Aurora, CO 80015-1864

Schock, Frances
1823 Lazy Creek
Pearland, TX 77581

Schriefer, Thomas
54 Kumano Dr.
Pukalani, HI 96768

Schuman, Shauna
42200 Moraga Rd Apt #33F
Temecula, CA 92591

Schwab, Jamie
3412 XX Ave
Belle Plaine, IA 52208

Scott, Warren
4020 Huston Way
Plumas Lake, CA 95961

Seberson, Ronald
1000 Ginko Ct
Silverton, OR 97381-1487

Sencion, Ruben
25590 Prospect Ave Apt 29F
Loma Linda, CA 92354

Sett, Pinaki
189 Widger Rd
Spencerport, NY 14559-9744

Sevor, Elizabeth
2698 Co Rd 1950
Mountain View, MO 65548

Sexton, William
4178 Pierce Rd
Powhatan, VA 23139-6913

Shahu, Ledion
31142 Hillbrook St
Livonia, MI 48152

Shaw, Tammy
35 Pine Manor Dr
Hellertown, PA 18055-9785

Shillingburg, Linda
4280 La Adelita Dr
El Paso, TX 79922-2314

Shrader, Stephen
2073 E Hawken Way
Chandler, AZ 85286-1247

Sierchio, Michael
194 Hancox Avenue
Nutley, NJ 7110

Siler, Earkes
800 S. Poinsettia Avenue
Compton, CA 90221

Sims, Walter
2165 Northwood Cir Unit A
Concord, CA 94520-4609

Singleton, Bryan
4832 S 1140 E
Holladay, UT 84117

Siqueiros Jr., Alex
964 Marcy Way
San Jacinto, CA 92582-2530

Skannal, Deborah
5215 Reynolds St
San Diego, CA 92114-6241

Skinner, Jennifer
4410 Highway 2A
Ponoka, AB T4J1J8

Sloan, Roy
8616 12 Avenue SW
Edmonton, AB T6X1C7

Smith III, Malvin Malcolm
8365 Hackberry Street
Sorrento, LA 70778

Smith, Dale
10928 Avenal St
Oak Hills, CA 92344-0355

Smith, James
5322 Ames St NE
Washington, DC 20019-6659

Smith, Justine
3230 3rd St
Frankfort, OH 45628-9708

Smith, Leon
3936 Hedgerow Dr
Memphis, TN 38109-4424

Smith, Ronald
1575 N Coats Rd
Oxford, MI 48371-3111

Smith, Sandra
8912 Breakers Dr
Huntington Beach, CA 92646-3307

Smith, Shekia
4463 Loveland Pass Dr W
Jacksonville, FL 32210-1402

Spence Jr., Arthur
9569 Decatur Street
Detroit, MI 48227-3011

Spencer, Stephen
758 Forest Park Blvd #203
Oxnard, CA 93036

Sprague, Dusty
731 N Briggs Avenue
Hastings, NE 68901

St. Clair, Shayna
120 E. 45th  St. 2E
Chicago, IL 60653

Stacho, Thomas
3710 W 179th St
Cleveland, OH 44111-4003

Stack, Jeremy
2101 E Trant Rd Apt 401
Kingsville, TX 78363-9643

Stadelman, Kelley
16812 NW Corey Rd
North Plains, OR 97133-6106

Stafford, Michael
21511 San Gabriel Dr
Tehachapi, CA 93561-8923

Stankiewicz, Stephen
12 Dogwood Ln
Mountville, PA 17554-1226

Starke, Christopher
PO Box 183
Truth Or Consequences, NM 87901-0183

Stasko, Anthony
7855 Route 422 Hwy W
Indiana, PA 15701-4347

Stauffer, Cameron
Box 255
Tofield, AB T0B4J0

Steele, Charles
5743 Olive Rd
Franklin, OH 45005

Stefanko, Karen
500 Ivy Ridge Rd #20
Syracuse, NY 13210

Steffen, Hal
955 Martin Drive
Fredonia, WI 53021

Sterling, Reginald
1812 S Bishop St
Chicago, IL 60608-3011

Stewart, Elizabeth
3043 Pawlings Ford Rd
Lansdale, PA 19446

Stewart, Patricia
2017 W Grove Ave
Waukegan, IL 60085

Stidum, Ryan
8129 Sweetbrier ln SE Apt 1308
Lacey, WA 98513

Stinson, Walter
PO Box 1104
Windham, ME 04062-1104

Stoehr, Timothy
135 Golfview Dr
Montgomery, TX 77356-8805

Stokes, John
32 Emerald Dr
Layton, UT 84041

Stonesifer, Lisa
134 Forest Glen Rd
Wood Dale, IL 60191-1306

Strand, Lance
221 SW 4th St Apt B
Brainerd, MN 56401-3255

Stuart, Andrew
14918 W Country Gables Dr
Surprise, AZ 85379-6124

Stutz, Risa
801 N. 36th St.
Paducah, KY 42001

Sumner, Leonard
602 Island Hwy
Campbell River, BC V9W2C3

Sundberg, Kenneth
10 Dellwood Ln
Saint Paul, MN 55128-7118

Sweeney, James
10614 Charles St.
Huntley, IL 60142

Syers, Timothy
10835 Johnston Blvd
Saint Helen, MI 48656-8205

Tabita, Paterno S.
21220 Bottletree Lane #102
Newhall, CA 91320

Tafoya, Leonard
108 E Church Street
La Junta, CO 81050

Taiese, Therese
250 Fairmount Avenue #301
Oakland, CA 94611

Tangeman, CharlesA.
1832 Speice Avenue
Dayton, OH 45403

Tatchell, Terrance
2515 Gold Rush
Helena, MT 59601

Taton, Jeffrey
16520 North Rd Apt. #E-105
Bothell, WA 98012

Tavares, Melissa
1871 Chestnut Ave Apt 102
Long Beach, CA 90806-6160

Taylor, David
411 Stanwich Ter
Upper Marlboro, MD 20774-8873

Taylor, Vincent
3400 Carter Dr #203
South San Francisco, CA 94080-5015

Tejeda, Julio
205 S K St Apt 101
Madera, CA 93637-4667

Terrones, Marcelia
518 S Court St
Crown Point, IN 46307-4338

Thibodeau, Cheryl
22 Millville Terr
Salem, NH 3079

Thomas, Thu
1310 W 43rd Ct
Kennewick, WA 99337-4500

Thorndyke, Miranda
PO Box 114
Arrowsmith, IL 61722

Tierney, Melanie
2816 Blackburn Ave
Ashland, KY 41101

Tiffee, Jimmy
2023 S. Milam
Amarillo, TX 79109

Tillian, Russell
401 E. Booth Rd #602
Searcy, AR 72143

Tomczyk, Pearl
2140 Madisonville Rd
Madisonville, PA 18444

Tomlinson, Lakeia
178-12 145 Drive
Jamaica, NY 11434

Tong, David
115 Panorama Hills Way NW
Calgary, AB  T3K 5N7

Torres, Calixtro
5619 Washougal Lane
Pasco, WA 99301

Torres, Rudy
1306W Emden St
Wilmington, CA 90744-4912

Torrez, Paul
106 Jefferson St
Bakersfield, CA 93305-3411

Trajkovic, Natasa
6434 La Garza Ct
Carlsbad, CA 92009-4318

Tripi, Stephen
7875 Raleigh Pl
Westminster, CO 80030-4425

Trudeau, George
17 Conifer Crescent
Winnipeg, MB R2J1V4

Trusty, Yulonda
98 Jamestown Circle
Mays Landing, NJ 8330

Turner, Andrew
1103 Eye St Apt 100
Bakersfield, CA 93304

Turnipseed, Wanda
2721 Peyton Springs Cir
Altanta, GA 30311

Turturici, Philip
84 Justice Way
Elkton, MD 21921-7253

Tyler, George
9 High Mill Ct
Owings Mills, MD 21117

Unale, Patrick
10431 Calle Cordoba NW
Albuquerque, NM 87114-5237

Uribe Jr, Francisco
642 S Vancouver Ave
Los Angeles, CA 90022-3218

Valencia, Alvaro
1036 E. Elizabeth Way
Dinuba, CA 93618

Van Fossen, Randy
P.O. Box 876
Davenport, OK 74026

Vandenberghe, Mathew
157 Hidden Valley Cres NW
Calgary, AB T3A5M2

Vandenheuvel, Timothy
3048 N Custer Rd
Monroe, MI 48162-3537

Vanderwolf, Renee
305 Gibb Close NW
Edmonton, AB T5T6W8

Varnado, David
8531 S Marguette Ave
Chicago, IL 60617

Vasquez, Mindy
916 Bob Blvd.
Brush, CO 80723

Vasquez, Yvonne
10841 Vista Lomas Dr.
El Paso, TX 79935

Vega, Jose
2722 S Drake
Chicago, IL 60623

Ventimiglia, Ryan
1015 Pine Valley Ln Apt 104
Toledo, OH 43615-7786

Verone, James
1818 Broadland Ave
Duarte, CA 91010-2704

Vidaurre, Benito
5013 Lodgepole Ln
Fort Worth, TX 76137-6351

Vigil, Ruth
1220 Pierce St Apt A23
Lakewood, CO 80214-1968

Villagran, Idalio
34052 Doheny Park Rd. Sp 26
Capistrano Beach, CA 92624

Villanueva, Richard
18614 Wooded Creek
San Antonio, TX 78259

Vogelmeier, Craig
14848 Willey Rd.
Frazeysburg, OH 43822

Volkert, Joseph
11435 Captiva Kay Dr
Riverview, FL 33569-2056

Vondrak, Juliet
620 Rohnert Park Expy W Apt 268
Rohnert Park, CA 94928-7974

Wakeford, April
3511 N. 159th Lane
Goodyear, AZ 85338

Walker, Daniel
106 2nd Ave W
Albia, IA 52531

Walker, Robert
4225 E Clear Creek Dr
Camp Verde, AZ 86322-6016

Walker, Thomas
14130 S. Hemingway Circle
Plainfield, IL 60544

Wallace, David
1809 Mountain Dr
Millville, NJ 08332-1729

Wallace, William
46134 Third  Ave
Chilliwack, BC V2P1R6

Warner, Doug
624 Grange Hill Ct
Franklin, TN 37067-1337

Washington, Doris
P.O. Box 635
Plainview, TX 79073

Wasson, Randy
36 Meadow Ln
Fort Fairfield, ME 04742-1060

Watkins, Gloria
2106 N Woodland Rd
Henderson, NC 27536-3824

Watkins, Kristopher
2547- F S 11th
Fort Lewis, WA 98433

Weatherall, Gerald
PO Box 150423
Dallas, TX 75315

Weaver, Nancy
456 Washington St
Springdale, PA 15144

Weaver, Randolph
1718 W Juniata St
Philadelphia, PA 19140-2903

Weimer, Robert
6613 Red Jacket Rd
Springfield, VA 22152-2635

Weisenburger, Jodi
15116 SW State Rt JJ Hwy
De Kalb, MO 64440

Wells, Tim
115 SE Midge Lane
Waldport, OR 97394

West, Blair
141 Smalls Point Rd
Machiasport, ME 04655-3231

West, Michelle M
2762 Lexington Ave
Warren, OH 44485

Westman, Kyle
4856 Airport Dr.
Vermilion, AB T9X1P5

Whelan, Robert
P.O Box 2342
Sidney, BC V8L3W6

Whiting, Addison
11408 Carson Ave
Pearland, TX 77584-7265

Whitling, Kevin
140 Stewart Rd
Pilesgrove, NJ 08098-3223

Wiggan, Delaney
825 Musket Dr
Colorado Springs, CO 80905

Wightman, James
6501 Falcon Ave
Long Beach, CA 90805-2522

Wigmore, Glen
7929 94 Ave
Fort Saskatchewan, AB T8L3L3

Wilder, Ray
1317 W Birch Ct
Milwaukee, WI 53209-5118

Williams Jr, Ernest
8228 S Ada
Chicago, IL 60620

Williams, Brandon
91 Williams Rd
Trenton, SC 29847-2525

Williams, Jackie
RR 2 Box 7743
Roosevelt, UT 84066-9505

Williams, Trina
207 Knollwood Ct.
Columbia, MO 65203

Willis, Reginald
224 Paseo Del Volcan #231
Albuquerque, NM 87121

Wills, John
7244 Lonesome Pine Trl
Medina, OH 44256-7132

Wilson, Alice
3907 Mayfield Oaks
Houston, TX 77088

Wilson, Cheri
4803 Winterview Drive
Mansfield, TX 76063

Wilson, Keathen
8304 Stone River Ct
Richmond, VA 23235-6272

Wilson, Randy
10312 Shoech Way
Elk Grove, CA 95757

Windom, Bernard
1245 Harvey Circle
Bolton, MS 39041

Withers, Myron
41 Willow Dr.
Livingston, MT 59047

Womacks, Roger
4807 24th St
Lloydminster, SK S9V1M2

Wood, Sheila
424 W Cherry Ln #17
Meridian, ID 83642

Woodard, Gerald
24603 Lois Ln.
Southfield, MI 48075

Woods, William
Apt 1801 10904-102 Ave N W
Edmonton, AB T5K 2Y3

Woods, Zorona
5457 Lexie St
Memphis, TN 38116

Woodward, Maverick
6608 Grand Canyon
Rocklin, CA 95765

Yarber, Michael
516 31 1/2 Rd #83
Grand Junction, CO 81504

Yoshikawa, Eddie
4208 Hermosa Ct
Rohnert Park, CA 94928

Young, Ray
282 W 950 S
Ogden, UT 84404

Zadunayski, Conrad
Site 9 Box 9 RR1
Westlock, AB T7P2N9

Zaukar, Bernice
PO Box 6
Crooked Creek, AK 99575-0006

Zelaya, Cesar
4810 W 132nd St
Hawthorne, CA 90250-5041

Zeller, Megan
16185 Hwy E
Lexington, MO 64067

Zelman, Christopher
#17 Empire Crt
St. Albert, AB T8N5X5

Aberle, Linda
505 W Lynn St
Union City, IN 47390-1016

**CONSOLIDATED RESORTS SHARE
IT PROGRAM LIABILITY**

Aragon, Tony
371 S Siesta Dr
Pueblo, CO 81007-3251

Axelson, Hilary G.
3400 Richmond Pkwy. #2707
San Pablo, CA 94806

Barraza, Michael
31950 Pasos Pl.
Temecula, CA 92591

Barrera, Evangelina

Batton, Bill
PO Box 896
Douglas, WY 82633-0896

Bircher, Ronald P.
PO Box 1123

Thayne, WY 83127-1123

Bogardus, Donna M.
405 Stoneybrook Dr

Elizabeth, PA 15037-2241

Borgstrom, Joseph
105 Sunlight Cir
Billings, MT 59101-7058

Borowiak, Christina L.
54337 S 370 Ave

Genoa, NE 68640-5522

Bradford, William
537 3rd St

Clairton, PA 15025-1760

Brooks, Jeffrey
PO Box 3532
Capitol Heights, MD 20791-3532

Camillo, Daniel
818 S 2nd St
Brawley, CA 92227-3806

Chavez, Tara J
PO Box 27

Hernandez, NM 87537-0027

Cherkewich, Stephen
48 Eastcott Dr.
St Albert AB  T8N 7B2
CAN

Cooper, Timothy B.
2107 W Broadway Rd Apt 240
Mesa, AZ 85202-1057

Cunningham Jr., John E.
37235 Queen Anne Pl
Palmdale, CA 93551-6905

Curbow, Douglas
649 N Hillsdale Dr
Tupelo, MS 38804

Devore, Robert S.
1 Cardinal Ave.
Aliso Viejo, CA 92656

Domingo, Imelda F.
19521 Gault St
Reseda, CA 91335-3624

Duenas, John D.

Escobar Alvarado, Maiqui I.
1601 Lindsay Place
Oxnard, CA 93033

Espino, Eustaquio M.
191 Stoneridge Lane
San Francisco, CA 94134

Fejzullai, Fabjol
PO Box 332
St Paul AB  T0A 3A0
CAN

Flores, Ronnie
91-6633 Kapolei Pkwy
Ewa Beach, HI 96706

Frank, Lance M.
3885 Equestrian Ln

Bozeman, MT 59718-8882

Goins, Verdale
11672 E 2nd Ave
Aurora, CO 80010-4628

Goldner, Linda S.
1550 Landsdale Cir
Twinsburg, OH 44087-3337

Gorman, Michael A
43658 Savannah Way
Hemet, CA 92544-4201

Graham, Terry A.
12196 Highway 1078
Folsom, LA 70437-3509

Gross, Larry
864 Folly Rd
Myrtle Beach, SC 29588-6233

Grubbs, James P.
22860 Springmist Dr

Moreno Valley, CA 92557-2640

Hamilton-Wilson, Lisa
P.O. Box 2866
Claresholm AB  T0L 0T0
CAN

Harris, Hilda
842 N Eden St
Baltimore, MD 21205-1417

Hill, Scott
3350 Alabama Ave SW
Dalton, OH 44618-9538

Horne, Timothy J.
5002 Glen Haven Rd.
Baytown, TX 77521

Intia, Robert
1612 Pebble Place
Parlin, NJ 08859

Johnson, Carl T
1003 Ave De La Argent
Sparks, NV 89434

Johnson, Felix
526 1/2 East 32nd Street
Los Angeles, CA 90011-5855

Jones, Brent L.
571 Casa Rio Court
Grand Junction, CO 81507

Jones, Donna Kay
2820 S Garfield Ave
Sioux Falls, SD 57105-4314

Jones, Gregory L
18961 Westmoreland Rd
Detroit, MI 48219-2832

Kiger, Scott J
624 Tucker Ave
Jefferson, LA 70121

Lewis, Scott D.
1010 1st St
Hudson, WI 54016-1203

Lincoln, Amanda
595 10th Avenue NW
Moose Jaw, SK, UN S6H7G8
UKN

Lingenfelter, John R.

Lozada, Santiago R.
7340 Stanwood Way
Sacramento, CA 95831-4019

Lucas, Michael J
3912 SE 10th Ave
Cape Coral, FL 33904-5200

Lugo, Ronald J.
545 Deer Park Ave
Babylon, NY 11702-1927

Marshall, Robert William
3022 Huntington Place
Regina SK  S4V 1Y1
CAN

Martin Jr., John Q
3507 Cedars Stable Rd
Harwood, MD 20776-9488

Martin, Alexander
P. O. Box 67021
421 Richman Rd
Ottawa ON  K2A 4E4
CAN

Martin, Bertrand V.
18710 Shoshonee Rd
Apple Valley, CA 92307-5995

McAndrews, Larry
16210 2A St NE
Edmonton AB  t5y 3k7
CAN

McCruse, Virgil
6019 Sattler Park Dr
Houston, TX 77086-3418

Mcdonald, Jason O.
9418 Highland Ave
Rancho Cucamonga, CA 91701-4185

McGregor-Frotten, Doris
22839 N 73rd Dr
Glendale, AZ 85310-5806

Meeds, Norman
300 Western St SE Unit 22
Albany, OR 97322-6584

Mendes, Anthony L.
13 Hancock St
Haverhill, MA 01832-5315

Mendez, Agustin S.
5160 Santa Ana St
Cudahy, CA 90201-6022

Miller, R Aaron
52 Lawrence Dr Apt 311
Lowell, MA 01854-3656

Mowers, James R.
45W204 Berner Rd
Hampshire, IL 60140-8200

Patel, Ashwin
12175 Stewarton Drive
Porter Ranch, CA 91326

Quinn, Timothy F
PO Box 473
Faulkton, SD 57438-0473

Retamales, Hector
1903 Trellis Pl
Saratoga Springs, UT 84045-4922

Retamales, Hector
1903 Trellis Pl
Saratoga Springs, UT 84045-4922

Retamales, Hector
1903 Trellis Pl
Saratoga Springs, UT 84045-4922

Rollins, Jocelyn
18938 W College Dr
Litchfield Park, AZ 85340-9539

Rose, Angela C.
20 Candace Way

East Falmouth, MA 02536-5137

Rosetti, Donald R.
3270 Thorpe Rd
Belgrade, MT 59714-8810

Sachtschale, Kelly
1223 Wolf Dr NW
Cedar Rapids, IA 52405-7036

Salas, Alexander G
5640 Cambridge Ave
Buena Park, CA 90621-3936

Sherrod, Louis B.
36 N Chestnut Dr

Columbus, MS 39705-3103

Shirley, Gregory J.
73-961 Ahulani Street
Unit B
Kailua Kona, HI 96740-7961

Sierra, Robert
937 6th St
Redlands, CA 92374-3304

Simmons-Rivers, Dena R
861 Emory Ave
Akron, OH 44310-1715

Smith, Jamie P
724 Legacy Ln
Altus AFB, OK 73523

Stein, John E
3678 Parnell Ave NE
Ada, MI 49301-9757

Stewart, Robert L.
6948 Route 60 South
Cassadaga, NY 14718

Stokes, Suzanne K.
1415 Beech Pl
Escondido, CA 92026-2705

Tresner, Tamra J.
1224 NW 183rd St
Edmond, OK 73012-4034

Trudeau, Kelly
704 Trenton Place
Lansing, MI 48917-3962

Valdez, Diana
P.O. Box 434
Alcalde, NM 87511

Vannockay, George
32 Gloucester Ave
Lawnside, NJ 08045-1511

Wade, Anthony L.
841 W Palmer St
Compton, CA 90220-1833

Wallace-Prioleau , Karen
3230 191st St
Lansing, IL 60438-3802

Wilson, Ronald W.
PO BOX 574
Overgaard, AZ 85933

Wilson, Ronald W.
PO Box 574
Overgaard, AZ 85933

Wright-Gentry, Debra A.
3613 McIntosh Ave
Moss Point, MS 39563-2121

Xiong, Donald
431 Cook Ave E
Saint Paul, MN 55130

Zurn, Blair R.
112 W Smoke Tree Ave
 Ridgecrest, CA 93555-7700

Anderson, Audie
1075 space parkway  #258
Mountain View, CA 94043

**CONSOLIDATED RESORTS SUN
SHARE PROGRAM LIABILITY**

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Rokke, Delray
454 Oday St S
Maplewood, MN 55119-5540

Smiley, Ron
14 Wright St
Rehoboth, MA 02769-2710

Smiley, Ron
14 Wright St
Rehoboth, MA 02769-2710

Ablin, Christopher
21851 Newland St Spc 176
Huntington Beach, CA 92646-7632

Adair, Gerald
5502 W Rocking Circle St
Tucson, AZ 85713-6316

Adams, Jennifer
3025 Muscupiabe Dr.
San Bernardino, CA 92405

Aden, Victor
2911 E Dunes St
Ontario, CA 91761-7522

Adeyemi-Idowu, Olayinka
12940 Reindeer Ct
Riverside, CA 92503-4509

Adriano, Arlene
9259 Hallmark Pl
Vallejo, CA 94591-8598

Aguilar, Tamara
1701 S Mills Ave Apt 51
Lodi, CA 95242-4259

Albertson, Gregory
209 Dumbarton Rd
Baltimore, MD 21212-1444

Alcantara, Jeffrey
Carson Rd
Ava, IL

Allen, Angela
1105 Long Street
Saint Louis, MO 63106

Allen, Bobby
737 Greene St
Toledo, OH 43609-2358

Allen, George
2616 Ligon St
Raleigh, NC 27607-5329

Allen, Terry
1110 Ohio Ave Apt 2
Long Beach, CA 90804-3623

Altamirano, Alejandro
14451 Victor Dr
Moreno Valley, CA 92553-5808

Alvira, Evelyn
317 46th St
Brooklyn, NY 11220-1109

Ambers, Sercy
224 Finks Hideaway Rd Apt 22
Monroe, LA 71203-2390

Amor, Greig
616 Princess St.
Regina SK  S4T3X5
CAN

Amor, Greig
616 Princess St.
Regina SK  S4T3X5
CAN

Anand, Madhu
5741 Briarwood Way
Davie, FL 33331-2544

Anastacio, Mark
4663 Ridgepoint Dr
Dallas, TX 75211-7731

Anderson, Bertel
71133 Miller Rd
Sturgis, MI 49091-9405

Anderson, Ras
230-A Ritchie Hwy.
Severna Park, MD 21146

Anderson, Sharon
924 S Glendora Ave
Glendora, CA 91740-6308

Andrews, Tami
4455B Beacon Grove Cir
Fairfax, VA 22033-6031

Andrus, Lambert
1761 S Von Elm St
Pocatello, ID 83201-2439

Angel, Jesse
6423 Whitaker Farms Dr
Indianapolis, IN 46237-8510

Ankerfelt, Stacy
6327 23rd Ave NE Apt 8
Seattle, WA 98115-7044

Anthony, Calvin
2749 Parkwood Dr
Grand Junction, CO 81503-2040

Antillon, Adrian
332 E 26th St
Rifle, CO 81650-3803

Aquino, Nestor
9944 Milburn Dr
Sun Valley, CA 91352-4245

Archer, Hayden
26877 Congress Ct
Southfield, MI 48034-1589

Ardiel, Robert
108-1910 Capistrano Drive
Kelowna BC  V1V2S5
CAN

Arellano, Marco
17209 Lassen St
Northridge, CA 91325-1944

Argiris, Christos
34847 Seward Hwy
Moose Pass, AK 99631-9709

Arias, Stanley
628 W 250 S
Vernal, UT 84078-3020

Armstrong, Cheryl
600 Battleford Trail
Swift Current SK  S9H5C6
CAN

Arnold, James
12341 Obannons Mill Rd
Boston, VA 22713-4162

Arnold, Trisha
3195 Maxine Dr
Layton, UT 84040-7637

Arnoldy, Jeffery
9035 Estrada Ave Apt G
Fort Knox, KY 40121-2362

Asadoorian, Alan
71 Lake St
Shrewsbury, MA 01545-5938

Athanaxay, Bounthieng
1014 Mark St
South Elgin, IL 60177-2513

Augusto, Joao
61 Cambridge St
West Hartford, CT 06110-2303

Aulds, James
2731 Virginia Colony Drive
Webster, TX 77598

Avadhani, Shashidhar
20 Country Woods Dr.
Kendall Park, NJ 08824

Ayala, Hector
884 Walnut Dr
Oxnard, CA 93036-1433

Badillo, Savannah
4473 Holly St
Guadalupe, CA 93434-1619

Baez, Carmelo
45 Prince St
Staten Island, NY 10304-1806

Baker Jr., John
2671 Shirland Tract Rd
Auburn, CA 95603-9415

Baker, Stephanie
6652 Loch Hill Rd
Baltimore, MD 21239-1644

Bakker, Robert
1922 Crest Pl NW
Albany, OR 97321

Balliet, Michael
1097 Hidden Valley Way
Weston, FL 33327-1820

Banaga, Lorevic
812 Willow St
Kodiak, AK 99615-6129

Banks, Denise
107 Lexington Street Apt. 2
Boston, MA 02128

Baptist, Robert
PO Box 465
Geismar, LA 70734-0465

Barkman, Norma
242 Alpine Rd
Amity, AR 71921-9455

Barksdale, George
2011 Owens Rd
Oxon Hill, MD 20745-3611

Barnard, Lawrence
92 Frankford
Stirling ON  KoK 3E0
Canada

Barnes, Traci
27680 Church St
Barstow, CA 92311-4319

Barntish, David
PO Box 367
John Day, OR 97845-0367

Barr, Cinda
8005 146th Ave NE
Redmond, WA 98052-3403

Barrett, Christopher
89 Jones Ln
Clearfield, PA 16830-7223

Barrett, David
8270 SE Camellia Dr
Hobe Sound, FL 33455-7463

Barrio, Gabriel
1105 NE Parker Rd
Coupeville, WA 98239-9519

Baschak, Greg
520 72 Ave NW
Calgary AB  T2K0P2
CAN

Batchelor, Jeffery
435 N 500 E
Payson, UT 84651-1937

Bates, Scott
7000 Natchitoches Way
Bakersfield, CA 93309-7718

Battle, Daryle
4332 Canipe Dr
Charlotte, NC 28269-5198

Baxter, Angela
270 Squire Ln
Fayetteville, GA 30214-7139

Baxter, Roger
Box 399
Chinook, MT 59523

Beach, Kim
26177 Grant Ave
Hemet, CA 92544-6727

Becerra, Jose
1448 Zac Cayon Pl.
Chula Vista, CA 91913

Bedal, Eugene
200 Cabbage Rd
Moultrie, GA 31788-8000

Belcher, Valerie
11709 S Pulaski Rd
Alsip, IL 60803-1605

Bell, Mikel
Box 1236
Blackfalds AB  T0M0J0
CAN

Belliston, Joseph
3371 E Ridge Route Rd Apt 10
Eagle Mountain, UT 84005-2622

Benedetti, Ronald
9843 E Avenue S12
Littlerock, CA 93543-2312

Bennem, John
2736 W Savoy Pl
Anaheim, CA 92804-2017

Benthall II, Jack
15 Marigold Dr
Okatie, SC 29909-6161

Bernabe, Joselito
4118 Kima Ct
Lakewood, CA 90712-1053

Bernstein, Lawrence
191 Bombay Cir
Sacramento, CA 95835-1754

Berry, Michael
7110 Lodgepole Pine Ct
Reno, NV 89523-3827

Bethel, Derrick
295 Steamboat Ct
Fayetteville, NC 28314-1205

Biancaniello, Michael
15201 Ripple Stone Ct
Haymarket, VA 20169-3306

Bianco, Richard
119 Rainbow Dr
Escapees, TX 77399-1019

Biggs, Karen
9502 Kings Hwy Apt 313
Brooklyn, NY 11212-2749

Biletski, William
11292 79 Avenue
Delta BC  V4C1S7
CAN

Bindert, Patricia
8804 Shoreham Rd
Tampa, FL 33635-1345

Birchett, Jr., Larry
139 Springton Rd
Upper Darby, PA 19082-4808

Black, Dale
458 Fensalir Ave
Pleasant Hill, CA 94523-1819

Blackston, Troy
512 Candlelight Cir
Springdale, AR 72762-9250

Blackwell, Terrence
104 Wilkins Cr.
Harvest, AL 35749

Blanchard, Nicole
5908 Greene St Apt 4A
Philadelphia, PA 19144-2747

Bocanegra, Maria
172 Bruno Ave Apt 3
Daly City, CA 94014-2404

Bodnar, Sandra
4330 Nonchalant Cir N
Colorado Springs, CO 80917-2008

Boeck, Charles
7737 E Roosevelt St
Scottsdale, AZ 85257-4440

Bognanno, John
1501 Stockbridge Dr
San Jose, CA 95130-1260

Bonju, Diane
11555 S.W. 88th Ave. #19
Tigard, OR 97223

Bonner III, Nathaniel
201 E Austin Ave
Round Rock, TX 78664-5209

Boone, Willard
4116 NE Kennesaw Rdg
Lees Summit, MO 64064-2132

Borchard, Theresa
857 S Van Gordon Ct Apt G107
Lakewood, CO 80228-3215

Borg, Theresa
4166 W. King Edward Ave.
Vancouver BC  V6S1N3
CAN

Boswell, Douglas
8032 Jefferson St
Hummelstown, PA 17036-9319

Botero, Anthony
1909 Bloyd St
Kelso, WA 98626-5103

Bottjen, Keith
560 Coliseum Dr
Billings, MT 59102-5985

Bovenkerk, Christopher
PMB 168 3900 Pelandale #420
Modesto, CA 95356-9104

Bowers, Michele
499 ayrault Road
Fairport, NY 14450

Boyd, Marvin
7707 Cedarbrook Ave
Philadelphia, PA 19150-1401

Branch, Clifford
931 W Moreland Circle 3101
Atlanta, GA 30318

Brantley, Timothy
71 Summit Ave
Newark, NJ 07112-1210

Braverman, Michael
, NY

Bravo, Raul
5237 School St
El Cerrito, CA 94530-2136

Brdarski, Darko
1737 Tanglewood Dr
Akron, OH 44313-6358

Bredwood, Sandrah
22 Continental Ct
South River, NJ 08882-2585

Brickner, Robert
9732 S Park Cir
Fairfax Station, VA 22039-2939

Bridges, William
2552 Highway 64 E
Hayesville, NC 28904-4723

Broadie, Robert
302 Oakwood St
Thomasville, NC 27360-3840

Brown, Bobby
1723 Atlas Dr
Dallas, TX 75216-8321

Brown, Donovan
PO Box 3023
Window Rock, AZ 86515-3023

Brown, Latasha
628 S Connell St
Wilmington, DE 19805-4329

Brown, Melissa
244 Timberlane Rd
Tallahassee, FL 32312-1532

Brown, Patrick
13299 Cloverly Ave
Victorville, CA 92392-9159

Brownewell, Gilbert
1112 Fargo Blvd
Geneva, IL 60134-2950

Bruce, Jason
683 Daymeer Place
Victoria BC  V9B5M4
CAN

Brumsey, Terrence
303 Queenswood Blvd
Elizabeth City, NC 27909-8121

Bryson, Harold
3221 Oak Wood Ln
Escondido, CA 92027-5335

Buckner, Laron
6015 S Wilton Pl #4
Los Angeles, CA 90047-1725

Budd, Steven
636 Hamilton Street
Harrisburg, PA 17102

Buhl, Erica
10416 Toscana St NW
Albuquerque, NM 87114-3716

Bulengo, Raymond
748 Heritage Way
Weston, FL 33326-4546

Bullock, Melissa
3511 S Sheridan Ave
Tacoma, WA 98418-2610

Burke, Effie
447 Hearthside Ct
Orange Park, FL 32065-4216

Burks, Stephen
9414 Sawtooth Way
San Diego, CA 92129-2613

Burrell Jr., William
16800 Huntington Rd
Detroit, MI 48219-4053

Burton, William
19422 65th Pl NE
Kenmore, WA 98028-3420

Butch, Guy
202 N Catherine St
Middletown, PA 17057-1405

Butler, Derek
12620 Pinehurst St
Detroit, MI 48238-3019

Butler, Derica
1630 T St SE
Washington, DC 20020-4718

Button, Elsy
2176 Callahan Ave
Simi Valley, CA 93065-2123

Byrd, Gerald
712 Marian Dr.
Middletown, DE 197090-000

Byrne-Pak, Shannon
2 Diaz Ct.
Franklin Park, NJ 08823

Cabral, Jemma
9217 Nicholas Ln
Spring Grove, IL 60081-8284

Cadogan, Carol
5852 N Hazelwood Ave
Baltimore, MD 21206-2132

Cady, Robert
1176 Spruce Tree Cir
Sacramento, CA 95831-3923

Cagney, Douglas
3765 Preakness Court
Cleburne, TX 76033 -8558

Calderas, Miguel
5188 E Parker St
Oceanside, CA 92057-3617

Caldwell, Alton
1701 Sir Anthony Dr
Charlotte, NC 28262-2463

Caldwell, Bradford
7817 Abbey Oaks Ct
Manassas, VA 20112-4683

Camacho, Giovanni
923 N W 123 rd Ave
Miami, FL 33182

Camacho, Martha
2460 Apache St
Merced, CA 95348-3705

Cameau, Harry
6855 Via Verano
Carlsbad, CA 92009-6020

Camilo, Tim
1940 Arbolita Dr
La Habra, CA 90631-3218

Campbell II, Garry
1693 Spring Branch Dr W
Jacksonville, FL 32221-7640

Campbell, Carl
606 S Settlers Ln
Painesville, OH 44077-3699

Canales, Gloria
PO Box 209
Kingsville, TX 78364-0209

Canning, Evelyn
150 Red Butte Dr
Lander, WY 82520-2400

Caprara, Michael
3243 Franklin St
Schenectady, NY 12306-1438

Caradonna, Gary
15336 Poway Springs Ct
Poway, CA 92064-2226

Cardiff, Wayne
510 Pacific Ave.
McKeesport, PA 15132-3737

Carlo, Laura
1319 Mesa Bnd
San Antonio, TX 78258-2616

Carlson, Victor
408 S 15th St
Norfolk, NE 68701-4838

Carmen, Ebony
1518 Ruth Ave
Cincinnati, OH 45207-1456

Carneyhan, William
11072 Cerulean Rd
Cerulean, KY 42215-7520

Carpenter, James
3151 Crooked Lake Dr
Lake Orion, MI 48359-1337

Carr, Jack
120 13th St SE
Watertown, SD 57201-3800

Carrera, Anthony
1187 Patterson Rd
Cape Coral, FL 33909-5118

Carrig, Jonathan
436 N Locust St
Reedsburg, WI 53959-1235

Cart, Amy
534 Kim St
Sulphur, LA 70663-3115

Carter, Audrey
15 Adam Hill Rd
Windsor, CT 06095-2457

Carter, Bradley
334 Oakdale Dr.
Brownsville, WI 53006

Carter, Brook
5764 Stevens Forest Rd Forth Apt 918
Columbia, MD 21045-3766

Carter, Richard
17 Can-Am Dr
Plattsburgh, NY 12901-7900

Carter, Sloan
533 Glen Echo Road
Philadelphia, PA 19119

Casiano, Juan
3407 Lema Dr
Spring Hill, FL 34609-2817

Castanon, Victor
2116 Anson Way
West Covina, CA 91792-1503

Castro, Frank
1779 Paseo Feliz
San Dimas, CA 91773-4337

Censki, Carol
16 Hoover Ln
Enfield, CT 06082-5314

Cepeda Jr., Prudencio
30880 Jons Pl
Temecula, CA 92591-7257

Cervantes, Ramon
112 Longhorn Way
Cibolo, TX 78108-3750

Chalas, Robert
2402 Karba Way
Kissimmee, FL 34746-3432

Chambers, Eugene
321-24 Beallsville Rd.
Bentleyville, PA 15314

Chambers, Joan
7008 Shumard Cir
Austin, TX 78759-4647

Chao, Wesley
317 Sandhurst St
Redwood City, CA 94065-8425

Chapman, Roger
401 E 20th St
Kaukauna, WI 54130-3341

Cheng, Cory
79 Bixby Cir
Buena Park, CA 90621-8431

Chiapusio, Nicholas
1505 Church St.
Burlington, WI 53105

Chisolm, Jerome
81 Fairmount Ave
Hackensack, NJ 07601-3731

Chivis, Candace
3366 Oakman Blvd
Detroit, MI 48238-4202

Chizek, Michelle
1665 250th St
Garner, IA 50438-8610

Chlebowski, Michael
6257 E US Highway 20
Rolling Prairie, IN 46371-9585

Choy, Jason
427 Knights Bridge Cir
Davenport, FL 33896

Christensen, Barbara
425 Endicott Dr
Soldotna, AK 99669-8202

Chuba, Steven
2494 164th Ln NW
Andover, MN 55304-2406

Chung, Matthew
1200 Pico Blvd Apt F
Santa Monica, CA 90405-1430

Cimino, Helene
4909 Hillside Ave
Bensalem, PA 19020-1153

Clark III, Frank
8462 Highway 499
Winnfield, LA 71483-6134

Clark, Gary
7210 Forest Ln
Nashport, OH 43830-9045

Clark, Jack
4134 Kings Cswy
Ellenwood, GA 30294-1490

Clark, Kathy
4263 Audubon Oaks Cir
Lakeland, FL 33809-5936

Clark, Michael
810 Meadowview Dr
Logansport, IN 46947-1332

Clark, Michael
810 Meadowview Dr
Logansport, IN 46947-1332

Clukey Jr, Thomas
23 Diana Ave
Smithfield, RI 02917-2825

Clutts, Thomas
PO Box 899
Florissant, MO 63032-0899

Coburn, Robert
2427 E Vassar Dr
Visalia, CA 93292-1306

Colbenson, Calvin
PO Box 22518
Memphis, TN 38122-0518

Cole, Jacqueline
4321 Telfair Blvd Apt D317
Suitland, MD 20746-6244

Coleman, Karen
14185 Country Breeze Ln
Fishers, IN 46038-6654

Coll, Jason
PO Box 1058
Bonners Ferry, ID 83805-1058

Collazo, Andres
3085 Probasco Way
Sparks, NV 89431-1314

Collazo, Eugenio
2120 10TH ST #301
Floresville, TX 78114

Collins, Melonie
10 Sharrow Ct
Windsor Mill, MD 21244-2624

Conder, Ross
288 County Road 1081
Carthage, TX 75633-5241

Conley, Anthony
3137 E Millbrae Ave
Fresno, CA 93710-4938

Conley, Michael
14278 Derosier Dr
Little Falls, MN 56345-6440

Connell, John
1303 Holly Ln
Cedar Grove, NJ 07009-3213

Connor, Karym
PO Box 502912
St Thomas, VI 00805-2912

Cook, Steve
1148 7th St
Elko, NV 89801-3246

Cooper III, James
749 Brookside Dr
Shafter, CA 93263-3151

Cooper, Gary
13069 Ivanhoe St
Thornton, CO 80602-9133

Cooper, Melanie
17836 Cherrywood Lane
Homewood, IL 60430

Cooper, Michael
41 Lakeside Ave
Bloomingdale, NJ 07403-1342

Cooper, Pauline
5038 W 58th Pl
Los Angeles, CA 90056-1653

Cooper, Pauline
5038 W 58th Pl
Los Angeles, CA 90056-1653

Cornejo, Michael
264 Kenbrook Cir
San Jose, CA 95111-3262

Cornejo, Monica
7131 Rachel Dr
Ypsilanti, MI 48197-2932

Cosby, Kevin
230 Links Dr
Marysville, OH 43040-7903

Cournia, Christopher
28403 250th Ave SW
Crookston, MN 56716-8808

Courter, Barbara
4352 SW 220th St
Plattsburg, MO 64477-9302

Coyne, Tammi
3297 S Osceola St
Denver, CO 80236-2380

Craft, Delbert
3402 Bayou Forest Dr
La Porte, TX 77571-7171

Cramer, William
19 Dayton Ave
Huron, OH 44839-1251

Crews, Samuel
13112 SW SR 47
Fort White, FL 32038

Crivellaro, Michael
65 Darlington Rd Apt B38
Beaver Falls, PA 15010-3060

Crocker, Kathleen
89 Crescent Dr
Newnan, GA 30265-3835

Cronin, David
1440 Breckenridge Dr.
Edmonton AB  T5T6R6
CAN

Crounse, Matthew
33711 50th Ave E
Eatonville, WA 98328-9743

Crump III, Edward
600 Heritage Dr Apt. Q- Apt 244
Madison, TN 37115-6016

Cruz, Joji
841 Gardenia Ave Apt 202
Long Beach, CA 90813-5935

Cruz, Juan
487 Vine St
Los Banos, CA 93635-6365

Culbertson, Gregory
4096 W Tilden Rd
Harrisburg, PA 17112-1034

Cummings, Billy
13915 Joyce Dr
Leander, TX 78641-8208

Cunningham, Joseph
131 Peale Road Box 24
Saint Benedict, PA 15773

Curreathers, Tracy
5008 Whitfield St
Detroit, MI 48204-2135

Curtis, Mark
2665 120th St
Lenox, IA 50851-8105

Cyrus, Amy
2322 Buttermilk Hill Rd
Delaware, OH 43015-9735

D' Urso, Joseph
6210 Park Blvd
Wildwood, NJ 08260-1366

Dach, Lyle
12715 E Main
Spokane, WA 99216

Dachino, Sylvia
14714 Cullen St
Whittier, CA 90603-1920

Daigle, Dirk
1503 McDermott Dr
Morgan City, LA 70380-1535

Daniels lll, William
5 Enebro Way
Santa Fe, NM 87508-2119

Daniels, Delores
1660 Bella Cir
Lincoln, CA 95648-7919

Daniels, Taneka
9237 S Green St
Chicago, IL 60620-2711

Dannemiller, Lisa
1901 Eastview Dr
Findlay, OH 45840-6535

Dav, Matthew
2108 Manassas Ct
San Jose, CA 95116-3639

Davidson, Karen
49 France St.
Middleboro, MA 02346

Davies, Michael
9057 Magnolia Blossom Trail
Fort Worth, TX 76131

Davis III, Anderson
239 Burning Tree Drive
San Jose, CA 95119 -1849

Davis, Anthony
532 Regent Rd
University Park, IL 60466-3000

Davis, Charlotte
1887 Cherokee Way
Riverdale, GA 30296-1822

Davis, Donald
3383 280th St
Branford, FL 32008-2142

Davis, Donald
3383 280th St
Branford, FL 32008-2142

Davis, Sandra
12731 Rainey Dr
Grand Bay, AL 36541-4910

Davis, Yakubu
349 Wilson St
Lexington, KY 40508-1932

Davisson, Stuart
1201 Etchfield Cir
Brandon, FL 33511-9363

Dayrit, Jason
330 Erin Cir SE
Calgary AB  T2B3J1
CAN

Decker Jr, Walter
126 Seven Springs Rd
Highland Mills, NY 10930-2002

DeDecker, Anne
1299 Forest Rd.
Greenfield, NH 03047

DeGraff, Patricia
6774 Lange Cir
Colorado Springs, CO 80918-1627

Dehart, Jeramie
15210 Normandy Blvd
Jacksonville, FL 32234-2326

DeHonney, Jan
5023 Rosecrest Dr
Pittsburgh, PA 15201-1008

Deitch-Green, Joni
2414 Burlwood Dr
Lutz, FL 33549-5511

Delgado, Jose
12219 SW 121st Ter
Miami, FL 33186-5414

Delhomme, Ronald
7340 Lakeview Dr E
Mobile, AL 36695-3334

Delobbe, Francois
4445 County Road 171
Celina, TX 75009-4969

Dennis, Paul
6321 Smith Rd
Brook Park, OH 44142-3712

Depeaza, Angela
117-11 224th St
Cambria Heights, NY 11411-1703

Derkach, Wayne
5805 Teal Drive
Vernon BC  V1H1R1
CAN

Desomma, Rocco
8011 3rd Avenue
North Bergen, NJ 07047

Deville, Edward
13356 Owen St Apt B
Fontana, CA 92335-2978

Devison, Gary
142 Mcconachie Cres.
Fort McMurray AB  T9K1K7
CAN

Dewell, Russell
2516 Glencairn Dr
Fort Wayne, IN 46815-6708

Diamond, Rick
PO Box 16102
San Diego, CA 92176-6102

Dill, Michael
1417 W Young Ave
Nampa, ID 83651-7709

Dillon, Kathleen
99 Miller St
Middleboro, MA 02346-3243

Dimini, Tony
Box 4 RR#2 Site 200.
Regina SK  S4P2Z2
CAN

Diviney, Daniel
5161 W. 11th St.
Tracy, CA 95304

Dixon Jr., Robert
2629 Northwest Dr
Kinston, NC 28504

Doe, Sarah
567 S Westford St
Anaheim, CA 92807-3647

Donald, Jeffrey
PO Box 76402
Saint Petersburg, FL 33734-6402

Dorman, John
17531 Elhi Rim Rd E
Bonney Lake, WA 98391-7177

Dorsey, Roger
7225 112th Ave
Holland, MI 49424-9430

Dougherty, Richard
3237 Dexter Circle
Kinston, NC 28504

Douglas, Barbara
2817 Flora Ave
Louisville, KY 40220-2462

Dow, Patricia
3924 Landmark Rd
Yukon, OK 73099-3212

Doyal, David
1171 Pedroncelli Dr
Windsor, CA 95492-6893

Drammeh, Dorothy
764 W Second St.
Stockton, CA 95206 -1804

Drennan, Nevada
14 Quinn Way
Laurel, MT 59044-9223

Driscoll, Kurt
30022 Cascade Ct
Southfield, MI 48076-2065

Drost, Marjean
8372 White Cloud St
Littleton, CO 80126-2408

Du, Han Phung
83 Prominence View SW
Calgary AB  T3H3M8
CAN

DuBois, Tara
204 Hawthorne Ave
Pacific, WA 98047-1406

Ducote, Perry
126 Stephen Lane
Saint Rose, LA 70087

Duenas, Armando
6615 SW 138th Ct
Miami, FL 33183-2211

Duff, Jody
280 Vantage Ln
Sherwood Park AB  T8A4J2
CAN

Dugan, Jillian
7746 A Rockwell Ave
Philadelphia, PA 19111

Duhaney, Naomi
941 Southridge Rd
Catonsville, MD 21228-1325

Duitman, Roy
18017 NE 20th St.
Vancouver, WA 98684

Dunaway, Kelley
3149 Well Springs Dr
Hurst, TX 76053-7470

Dunmore, Donald
5904 Prairie View Ct
Grand Prairie, TX 75052-8774

Durham, Marcus
1499 Waterton Trl
Douglasville, GA 30134-6427

Duvall, Antonio
25118 Slate Creek Dr
Moreno Valley, CA 92551-2502

Dwyer, Erin
1222 Essex St Apt 4
San Diego, CA 92103-3342

Earl, Michael
140 W Pioneer Ave Spc 99
Redlands, CA 92374-1617

East, Valerie
1250 Katharine Crescent
Kingston ON  K7P2T9
CAN

Easterling, Angelle
3301 W Esplanade Ave N Apt 5076
Metairie, LA 70002-1679

Edwards, David
3208 N 9th Street
Ocean Springs, MS 39564-6038

Edwards, Lajeski
215 SE 9Th St
Williston, FL 32696-2855

Edwards, Randy
9 Vernon St
Hooks, TX 75561-5277

El Shamas, Waad
3161 Troup Crest
Windsor ON  N8R0A3
CAN

Elizalde, Elisa
1116 Carver St
Iowa City, IA 52240-2816

Elkin, Harry
31 Ridge Dr
Craig, CO 81625-9653

Elsouhag, Rami
5524 S San Pedro Ave
Sierra Vista, AZ 85650-9365

Emuakhabon, Frank
2305 Streambed Ct Apt 1703
Arlington, TX 76006-6031

Engle, Bridget
1019 Westview Dr
Farmington, MN 55024-1632

Erickson, Marcia
17412 Schenely Ave
Cleveland, OH 44119-1936

Eroh, Corrie
16 Baltic Ave
Plymouth, MA 02360-2993

Eshleman, James
35200 Quartz St
Yucaipa, CA 92399-2952

Espino, Margarita
23139 Avenue 200
Strathmore, CA 93267-9511

Estrada, Carlos
PO Box 223
Calipatria, CA 92233-0223

Etienne Jr, Joseph
271 East 43rd Street
Brooklyn, NY 11203

Evans, Bernard
5632 Bryant Hollow Rd
Elkton, VA 22827-2550

Evans, Robert
2902 Bentbrook Dr
Cincinnati, OH 45251-1120

Evans-Holland, Toni
390 Charles St Apt 103
Bridgeport, CT 06606-5676

Everette Sr, Anthony
3951 Rosebay Ct
Fairfax, VA 22033-2489

Favors, Janet
266 Campus Dr
Zavalla, TX 75980-2619

Ferguson, Nadine
18 Valley Dr
Nanuet, NY 10954-5235

Ferris, William
7611 Barnard Mill Rd
Richmond, IL 60071-9781

Ferry Jr, John
354 Waldorf Drive
Auburndale, FL 33823

Fischer, Gary
8761 Alegre Cir
Orlando, FL 32836-5453

Fisher, Darryl
112 68th Pl
Capitol Heights, MD 20743-2103

Fisher, Yashica
3848 Pasadena
Baton Rouge, LA 70814-4523

Fithian, Tracey
4516 Tulip Creek Drive
Memphis, TN 38135

Fittry, Shawn
PO Box 217
Stanley, VA 22851-0217

Flax, Derrick
2011 Cherie Dr
Hammond, LA 70401-1509

Flom, Christopher
545 W Crest Ln
Ellsworth, WI 54011-9132

Floyd, Larry
7341 Emerald Tree Dr
Canal Winchester, OH 43110-8343

Fogelson, Jay
660 440th St.
Nerstrand, MN 55053

FOREMAN, DOUGLAS
214 PORTSMOUTH DRIVE
Victoria BC  V9C1R9
CAN

FOREMAN, GARY
2665 BLOKKER ROAD
Nanoose Bay BC  V9P9E8
CAN

Foy, Duane
4475 Canna Dr
Orlando, FL 32839-3118

Franklin, Thomas
2825 Knox Ridge Ter
Forest Grove, OR 97116-1587

Freeman, Cody
RR1 Box 22
Balko, OK 73931

Freeman, John
832 Kenison Rd
Salina, KS 67401-5302

Frerichs, Ronald
12089 N 145th Dr
Surprise, Az 85379-4458

Friend, Paul
9802 Hammer Ln
Upper Marlboro, MD 20772-7932

Frier, Theresa
1609 Tenaka Pl
Sunnyvale, CA 94087-5747

Frye, Donald
12226 Pacific Ave Apt 7
Los Angeles, CA 90066-4479

Frye, Martin
837 Melville Brown Rd
Williamson, GA 30292-3202

Fullero, Filipinas
11040 Via San Marco
San Diego, CA 92129-2047

Fulton, Meleena
13435 25st NW
Edmonton AB  T5A 4H9
Canada

Gaetano, Marcela
4 Chantilly Ln
Ladera Ranch, CA 92694-0219

Gagne, Jamie
14017 Wolcott Dr
Tampa, FL 33624-2552

Galindo, Filiberto
11883 Aslan Ct
Moreno Valley, CA 92557-6173

Galvez, Max
435 W Sierra Madre Blvd Apt G
Sierra Madre, CA 91024-2362

Ganivet, Mario
1020 Chestnut Ave
Long Beach, CA 90813-2922

Gardener, Richard
9 Pine Court Place
Ocala, FL 34474

Garg, Ravi
1000 S Washington St
Falls Church, VA 22046-4022

Garl Jr., George
59481 Manor Rd
Colon, MI 49040-9250

Garner, Oliver
2385 E Windmill Ln
Las Vegas, NV 89123-2037

Garrison, Tyrone
PO Box 535991
Grand Prairie, TX 75053-5991

Garza, Eduardo
1315 Promontory Dr
Pingree Grove, IL 60140-2036

Gass, Clarence
513 9th Ave SE
Albany, OR 97322-3209

Gaston, Terry
56 Meadow Ln
Auburn, NH 03032-3949

Gaw, Lydia
10423 Huntington Dale
Houston, TX 77099

George, Tondalay
4327 Cahuenga Blvd
Toluca Lake, CA 91602-2701

Gholston, Jeffery
16114 S Bradley Dr
Olathe, KS 66062-3926

Gibbons, Jason
10225  Allie Street
Hesperia, CA 92345

Gibson, Angela
1801 NW Euclid Ave
Lawton, OK 73507-5622

Gifford, Dennis
207 Rockshire Dr
Janesville, WI 53546-2176

Gillaspy, Vicki
11280 Harriston Dr
Fishers, IN 46037-9144

Giner Jr., Cesar
67 Bayside Ct
Richmond, CA 94804-7444

Girod, Victor
14748 Burbank Blvd Apt 218
Sherman Oaks, CA 91411-4339

Givnin, Michelle
17404 Ambaum Blvd S Apt 303
Seattle, WA 98148-2700

Glenn, Dawn
2722 S Oak St
Wichita, KS 67217-3012

Globstad, Linda
827 NE 195th St
Shoreline, WA 98155-2254

Gluszak, Robert
8787 254th St
Bellerose, NY 11426-2329

Glynn, Patrick
4699 W 3000n Rd
Kankakee, IL 60901-8204

Gold, Robert
14714 N 129th Dr
El Mirage, AZ 85335-3431

Gomez Jr., Joe
10346 Orange Ave
South Gate, CA 90280-6916

Gonzales, Able
PO Box 821
Dilley, TX 78017-0801

Gonzales, Shirley
10432 La Tortola Cir
Fountain Valley, CA 92708-5212

Gonzalez, Gilbert
4434 James Bowie
San Antonio, TX 78253-5054

Gonzalez, Mayra
3406 N Central Park Ave
Chicago, IL 60618-5354

Gonzalez, Miguel
45851 17th St W
Lancaster, CA 93534-5179

Gonzalez, Monica
322 Lake Ave
Staten Island, NY 10303-2610

Goode, Jennifer
8680 Rio Vista Dr
Navarre, FL 32566-2172

Goodman, Coley
953 Wendell Avenue
Schenectady, NY 12308

Goodman, Shemeka
5689 W Ellery Way
Fresno, CA 93722

Goodwin, Jr., Hosea
6219 Pine St
Mayville, MI 48744-9140

Goodwin, Maureen
9812 Dellcastle Rd
Montgomery Village, MD 20886-1328

Goracke, Randy
61743 730 Rd
Tecumseh, NE 68450-8019

Gordon, Stanley
10555 W. Jewell Ave. #13-204
Lakewood, CO 80232

Gorlova, Olga
1750 Gladys Ave
Long Beach, CA 90804-1616

Gormley, Donna
503 NW Heather Pl
Sublimity, OR 97385-9825

Gousby, Mykala
15681 Archer Rd
Copenhagen, NY 13626-3127

Gozdowski, Jason
202 W 9th St
Genoa, OH 43430-1506

Gran, Carmen
1220 S Evergreen Dr
Moses Lake, WA 98837-2274

Grant, Erik
627 S Oakland Ave
Villa Park, IL 60181-3077

Grant, Willie
410 NE 142nd St
North Miami, FL 33161-3131

Gravel, Michael
8524 Forrest Lane
Juneau, AK 99801

Gray, Nathan
1605 Dallas St
Aurora, CO 80010-2016

Graybill, Michael
9614 Oneida St
Ventura, CA 93004-2708

Green II, Wilford
20114 Rivenwood
Cypress, TX 77433-6542

Greene Jr., Bryant
1735 Rios Ave Unit A
Chula Vista, CA 91911-6239

Greene, Frederica
5302 W. 93rd Street
Los Angeles, CA 90045

Greer, Gordon
1526 N.  Will St.
Santa Maria, CA 93454

Grey Jr, Daine
6104 N 6th St
Philadelphia, PA 19120-1321

Grey, Monica
4374 Annie Mae Cv
Millington, TN 38053-8442

Griffith, Gladstone
150 Eastwood Ave
Deer Park, NY 11729-2804

Grose, John
1161 Meadow Crest Dr
Clarkston, MI 48348-5206

Guarino, Barry
2057-156A St.
Surrey BC  V4A6S4
CAN

Gundersen, Raynor
911 Cheyenne Meadows Dr
Katy, TX 77450-3215

Gupta, Sarvesh
1137 N Central Ave Apt 1202
Glendale, CA 91202-3678

Gustafson, Kevin
2077 Packerland Dr
Green Bay, WI 54304-1931

Guzman, Jose
4626 E 58th St
Maywood, CA 90270-2916

Guzman, Maximiliano
833 Julien Street
Laval QC  H7X2M3
CAN

Ha, Vinh
22609 Gault St
West Hills, CA 91307-2391

Haar, Liliana
PO Box 1903
Winter Haven, FL 33883-1903

Haas, Machiko
19498 Dunson Place
Ponchatoula, LA 70454-5197

Haase, Jeremy
3431 Seaman Rd
Oregon, OH 43616-2415

Haddad, Anese
11853 N Lower Sacramento Rd
Lodi, CA 95242-9547

Hadnott, James
4000 watonda Apt # 203
Houston, TX 77092

Hagen, Kevin
710 E Lime Ave
Monrovia, CA 91016-3013

Haivala, Gus
514 4th Street W
Buffalo, SD 57720-0113

Hall, Pamela
1111 Long St
Inglewood, CA 90302-1437

Hall, Sarah
2511 Stelt Avenue
Bloomington, IL 61704 -4158

Hallock, Russell
398 Ash Point Dr
Owls Head, ME 04854-3608

Hallock, Russell
398 Ash Point Dr
Owls Head, ME 04854-3608

Hammack, Gregory
2625 Bottle Tree Dr
Palmdale, CA 93550-5911

Hancock, Jerry
6521 W Hammer Ln
Las Vegas, NV 89130-1702

Haney, Carissa
P O Box 1093
Medford, OR 97501 -2595

Hanson, Jason
325 S Crow St
Pierre, SD 57501-3302

Hardy, Marvin
26557 Bellingham Way
Hemet, CA 92544-7596

Harmon, Gregory
PO Box 661
San Luis Rey, CA 92068-0661

Harmon, Stephen
10070 West Park Dr. #1006
Houston, TX 77042-2523

Harper, Lawrence
13 Hillman Close
Sylvan Lake AB  T4S2L5
CAN

Harris, Jacqueline
2889 Paula Dr
Clovis, CA 93612-4606

Harris, Jasper
930 31st Ave S
Seattle, WA 98144-3213

Harris, Richard
4804 Willow Run Ct
Fort Worth, TX 76132-1518

Harris, Sharon
7500 East Deer Valley Rd.  Lot #66
Scottsdale, AZ 85255

Harrison, Dustin
2292 570th St
Aurelia, IA 51005-7107

Hart, Twila
1226 Loretto Cir
Odessa, FL 33556-4524

Hartzog, Sr., Robert
130 Burlington Ave
Billings, MT 59101-6029

Harvey, Kelvin
3922 Briarwood Dr
Catlettsburg, KY 41129-9301

Haskett, Gwen
1456 N 2425 W
Layton, UT 84041-7762

Haskins, Michael
775 Hayes St
Gary, IN 46404-1534

Hatswell, Peter
105 Emmett Road
Crafers West Adelaide, SA 5152
AUS

Havens Jr., Douglas
2380 Waite St
Gary, IN 46404-3254

Hayden, Steven
901 Parkview Ln
Southlake, TX 76092-8424

Head, Christopher
705 N 4th St
Hugo, OK 74743-3429

Heath, Rodney
6673 Red Pine Dr
Liberty Township, OH 45044-8765

Hedquist, Roland
1468 Pound Hill Rd
North Smithfield, RI 02896-9509

Hein, Ronald
121 Concord Dr
Watkinsville, GA 30677-2403

Henderson, Megan
402 Tara Bella Pl
Lincoln, CA 95648-8916

Henneberg, Brian
6086 Raleigh Cir
Castle Rock, CO 80104-5263

Henry, Bernard
2465 Spring Vale Rd
Jacksonville, FL 32246-9756

Hensel, Mark
15360 Warm Springs Ln
Manassas, VA 20112-5494

Herrera, Tiffany
410 E Neal St
Carthage, TX 75633-1714

Herrman, Joshua
223 Stephanie Ln
Andover, KS 67002-8529

Hester Jr., Leonard
555 Sunnyview Dr Apt 202
Pinole, CA 94564-2317

Hicks Sr., Brian
1508 Ash Run Ct
Pearland, TX 77581-5857

Hill, Jeremy
130 Thunder Basin Dr
Richmond, TX 77469-6198

Hill, Karen
5415 Hedge Brooke Cv NW
Acworth, GA 30101-7143

Hines Sr., Delmar
7618 Brockton Road
Philadelphia, PA 19151-2826

Hines, David
323 Leo St
Patterson, LA 70392-4122

Hinnenkamp, Cheryl
20245 Oxboro Ln N
Marine on Saint Croix, MN 55047-8603

Hogan, Horace
1301 Burnham Rd
Fort Smith, AR 72903-2507

Hopkins, James
605 Sturtz Cir
Norman, OK 73072-3720

Horace, Jenny
1148 SE 16th Ave
Hillsboro, OR 97123-5003

Horne, Ehrengton
146 E Joe Orr Road
Chicago Heights, IL 60411

Horsley, Gary
3693 W Oregon Church Rd
Terre Haute, IN 47802-9698

Houghton, Douglas
2120 Langston Ln NE
Saint Michael, MN 55376-8211

Houk Sr., Kennith
2166 Nopalito Dr Unit 72
Chula Vista, CA 91915-2910

Howard, Bridget
12409 Quarter Charge Dr
Spotsylvania, VA 22551-8163

Howard, Gloria
6450 California Ave
Long Beach, CA 90805-2410

Howard, Michael
9113 W 18th St N
Wichita, KS 67212-5385

Howell, Gwendolyn
1100 E 91st St
Chicago, IL 60619-7926

Howell, Jr., Thomas
232 Leaning Tree Rd
Pelion, SC 29123-9045

Hower, Debbie
16055 SW Walker Rd
Beaverton, OR 97006-4942

Hoyer, Darrel
25755 Lindbergh Ave
Renner, SD 57055-6509

Humphrey, Michael
231 Mason Blvd
Jackson, MS 39212-5035

Hunsicker, Roland
1335 SE 6th Street
Deerfield Beach, FL 33441

Hunter II, Harold
2961 W. Wilbur Ave.
Coeur D Alene, ID 83815

Hutchinson, William
PO Box 354
Plummer, ID 83851-0354

Hyma, James
PO Box 875
Evansville, WY 82636-0875

Iamsangtham, Comson
16 Patricks Pl
Congers, NY 10920-2463

Inuma, Leticia
1648 Cactus Dr Apt B
Lancaster, CA 93535-6335

Ismail, Carolyn
9914 59th Ave Apt 6J
Corona, NY 11368-3807

Jackman, Randolph
789 Belmont Ave Apt 3F
Brooklyn, NY 11208-2351

Jackson Isaac, Janet
7859 Bennett Dr
Ventress, LA 70783-4122

Jackson, David
1228 Galloway Rd
Brundidge, AL 36010-2518

Jackson, Denise
3135 Forest Run Dr
District Heights, MD 20747-3257

Jackson, Jameel
1916 Neville Way
Macon, GA 31206-3226

Jackson, LaTanya
1575 W 35th Pl
Los Angeles, CA 90018-3926

Jackson, Nicole
2110 NW 54th Terrance
Gainesville, FL 32606-2941

Jacobs, Latisha
12959 Star Dr
Fishers, IN 46037-5982

Jaramillo, Alfred
8254 State Rd. 4
Jemez Pueblo, NM 87024

Jarvina, Ericson
8206A Apennines Street
Fort Irwin, CA 92310

Jay, Charleszetta
2497 Jane Addams Dr
Schertz, TX 78154-1163

Jelley-Ponce, Vickie
PO Box 853
Forest Falls, CA 92339-0853

Jimenez, Ediberto
81 River Rd
Bogota, NJ 07603-1507

Jimenez, Romeo
4342 Folsom Dr
Antioch, CA 94531-8211

Jimenez, Steve
41 Garden Park Cir NW
Albuquerque, NM 87107-2662

Jit, Mandeep
301 Falmouth Ct Apt. 102
Corona, CA 92879

Johannson, Mark
1938 S Neel St
Rapid City, SD 57703-6144

Johncox, Marvin
2918 Atlantic Ave
Penfield, NY 14526-1004

Johnson Jr., James
252 Whitsons Run
Stafford, VA 22554-1721

Johnson, Brian
1702 Mill Dr SE
Lacey, WA 98503-3032

Johnson, Gene
1132 E Missouri St
Tucson, AZ 85714-1616

Johnson, Gricela
21856 Hurons Ave
Apple Valley, CA 92307-4224

Johnson, Robert
1905 Bowers Dr.
North Battleford SK  S9A3B9
CAN

Johnson, Roderick
4229 Honey Creek Way
Powder Springs, GA 30127-5422

Johnson, Roger
P O Box 2321
Soldotna, AK 99669

Johnson, Tanya
1133 E 83rd St Unit 112
Chicago, IL 60619-6400

Johnson, Victor
432 Hermosa Acres Dr
Durango, CO 81301-8601

Johnson, Willie
305 Middle St
Tarboro, NC 27886-4223

Johnston, David
217 Throttle Ct
Stewartstown, PA 17363-8360

Jones, Anthony
8842 Beavercreek Ln
Gaithersburg, MD 20879-1735

Jones, Barbara
4400 W 98th Street Cir
Minneapolis, MN 55437-2146

Jones, Deatrice
204 S Lee St
Benson, NC 27504-1720

Jones, Jay
5383 Gentle Wind Rd
Colorado Springs, CO 80922-2356

Jones, Kenneth
313 Hiawatha Ave.
West St Paul MB  R4A1A3
CAN

Jones, Kristin
14878 Evergreen St
Moreno Valley, CA 92555-4731

Jones, Lanelius
408 Dublin Ct
Mankato, MN 56001-5194

Jones, Thomas
320 SE 4th Street
Deerfield Beach, FL 33441-4742

Jones, Wesley
6719 Islander Ln
Tampa, FL 33615-2589

Jordan, Arcenio
4344 Sandstone Dr
Saint Paul, MN 55122-2045

Jordan, Charles
176 Rolling Hills Pl
Lancaster, TX 75146-1808

Jordan, Terry
5818 Highway 18
Pachuta, MS 39347-5015

Kaiser, Duane
PO Box 356
Big Piney, WY 83113-0356

Kaler, Amandeep
6670 121A St
Surrey BC  V3W3R3
CAN

Kantrowitz, Eden
14 Evergreen Ave
Salem, NJ 08079-9423

Katsuda, Leland
1964 NW Crown St
Grants Pass, OR 97526-6340

Kazandjian, Haroutiun
1311 Smith St
Providence, RI 02908-1821

Kee, Thomas
10844 SW 182 Nd Ln
Miami, FL 33157

Keeling, Harold
287 W 150th St Apt 10
New York, NY 10039-2309

Kehm, Steven
PO Box 23
Pepin, WI 54759-0023

Kekule, Gerald
9910 Cabin Creek Dr
Houston, TX 77064-5250

Keller, Bruce
1710 US Highway 14 E
Shell, WY 82441-9603

Keller, Lawrence
1491 E Rolls Rd
Queen Creek, AZ 85243-3223

Kenny Jr., Leonard
32 Reginald St
Auburn, ME 04210-5535

Keomuongchanh, Mekdara
221 Sand Ridge Rd.
Hubert, NC 28539

Khachatourian, Katrin
5645 Sprague Ave
Cypress, CA 90630-2331

Khaleeq, Bilal
18614 Jackson Cir
Elkhorn, NE 68022-5609

Khan, Dana
2491 SW Howell Avenue
Troutdale, OR 97060

Kim, Maria Josefina
5062 S 2975 W
Roy, UT 84067-9359

Kim, Yeong
1746 Prestwick Dr
Inverness, IL 60067-4649

King, Michael
3186 Bayview Way
Pensacola, FL 32503-6918

Kjera, Randolph
12529 Lower Sylvan Rd SW
Pillager, MN 56473-2267

Kleinschmidt, Teresa
1010 12th St SW
Little Falls, MN 56345-1920

Kmec, Martin
18 Cardinal Ln
Newton, NJ 07860-1478

Knights, Dennis
2342 Longview Drive
San Leandro, CA 94577-6319

Kong, Jin
5109 Spinnaker Pt
Edmond, OK 73013-8613

Korte, Kurt
115 Coventry Way
Highland, IL 62249-2938

Krajci, Stacey
2194 Coutlee Ave  Box 4400
Merritt BC  V1K1B8
Canada

Krpekyan, Kristina
11036 Babbitt Ave
Granada Hills, CA 91344-4847

Kuo, Pat
333 Old Mill Rd Spc 277
Santa Barbara, CA 93110-3612

Kuper, Maria
1877 Asbury Rd
Dubuque, IA 52001-4115

Kurtze, Jordan
RR 1
Warburg AB  T0C2T0
CAN

Kusnyir, Nathan
66 Copperfield Common SE
Calgary AB  T2Z4M1
CAN

Lactaoen, Angel
99-182 Laka Pl
Aiea, HI 96701-4045

Lafortune, Lise
3383 Rue Champlain
Bourget ON  K0A1E0
CAN

Lai, Robert
19-08 80th St. D-1
Jackson Hts., NY 11370

Lamb, Yvonne
170 E Main St
Lander, WY 82520-3448

Landry, Henry
2007 E Bayou Rd
Donaldsonville, LA 70346-4322

Lane, Milton
PO Box 207
Smyrna, GA 30081-0207

Langguth-Oliviera, Casper
182 W Ripple Ave
Oshkosh, WI 54902-7369

Langston, April
PO Box 10476
Killeen, TX 76547-0476

Larson, Susan
3203 Pine Woods Ln
Carpentersville, IL 60110-3217

Lassu, Nandor
3 Cedardale Hill SW
Calgary AB  T2W5A6
CAN

Lau, Eddie
2650 Macon Dr
Sacramento, CA 95835-2110

Lawrence, Cynthia
2804 Park Mills Rd
Adamstown, MD 21710-9101

Lawrence, Nicholson
708 Arrow Field Drive
Clarksville, TN 37042

Lazaro, Anthony
120 Tiffany Ln
Kemp, TX 75143-7690

Leaf, Michael
501 Aris Ct
Raleigh, NC 27615-7328

Leak, Aaron
407 Southshore Pkwy
Durham, NC 27703-3918

LeCalvez, William
5091 Shoshone Trl
Lima, OH 45805-5203

Lee, Anna
6657 E Princeton Ave
Fresno, CA 93727-1440

Lee, Poh Poh
9972 66 Rd., Unit 11-E
Rego Park, NY 11374

Leiva, Mina
1101 61st Ave
Oakland, CA 94621-3913

Lemon, Joseph
214 Glenwood Ave
East Orange, NJ 07017

Lenz, John
6313 Arthur Dr
Fort Worth, TX 76134-2804

Lenzke III, William
6015 W 20th Ave
Kennewick, WA 99338-1502

Lestician, Guy
158 Monroe Lake Shrs
East Stroudsburg, PA 18302-8526

Lewis, Demitrius
6812 Storia Way
Elk Grove, CA 95758-5828

Lewis, Jeffrey
16047 S Beaver Glen Dr
Oregon City, OR 97045-7503

Lewis, Michael
112 Main St
Fremont, NH 03044-3323

Lewis, Tamela
PO Box 161053
Atlanta, GA 30321-1053

Lingard, Kanute
3962 De Reimer Ave
Bronx, NY 10466-2418

Lipka, Matus
#209-2755 Maple St
Vancouver BC  V6J5K1
CAN

Lippert, Lorrie
8792 Lake Ashmere Dr
San Diego, CA 92119-2822

Lisherness, Christopher
312 Hawthorn St
Sedro Woolley, WA 98284

Lisi Jr., Randall
355 Great Rd
North Smithfield, RI 02896-7038

Littlejohn, Monique
202 Bayliss Ave
Rockford, IL 61101-5421

Lloyd, Doris
2120 Daniels Rd
Terrytown, LA 70056-2810

Lockett, Sean
1228 Maple Ave
Berwyn, IL 60402-1055

Logan III, John
416 Canal St.
Placerville, CA 95667

Logan, Clarence
8622 S Morgan St
Chicago, IL 60620-3248

Lombardo, Raymond
2729 No. La Praix Ave
Highland, CA 92346

Lopez, Gabriel
5007 S Figueroa St
Los Angeles, CA 90037-3345

Lopez, Jose
113 Trotter St
Coalinga, CA 93210-3614

Lopez, Kevin
4934 W 119th St Apt 10
Hawthorne, CA 90250-2795

Lopez, Pedro
49 Clementine St
Trabuco Canyon, CA 92679-5304

Lord, Winifield
122 02 143rd Street Apt 1
Jamaica, NY 11436-1603

Loth, Chomnan
11726 Serra Ct
Dublin, CA 94568-1359

Lourenco, Filipe
133 Keck Ln
Coalinga, CA 93210-1800

Love, Edwin
3322 3rd Ave
Bronx, NY 10456-6749

Lover Jr., Augustus
1627 East Mayland Street
Philadelphia, PA 19138 -1121

Lowrance, Donna
26811 Wilderness Dr.
Hemet, CA 92545

Lozano, Paul
13614 Prichard St
La Puente, CA 91746-1947

Lucas, Marsha
553 Andover Rd.
Fayetteville, NC 28311

Lugo, Pedro
4716 N Moss Ave
Odessa, TX 79764-9340

Lumiqued, David
2245 Bolanos Ave
Rowland Heights, CA 91748-3813

Luna, Andres
424 Anderwood Ct Apt E
Pomona, CA 91768-1737

Lundeen, Matthew
124 Burr Oak Rd
Redwood Falls, MN 56283-2549

Luongo, Jr, Robert
1141 Briarwood Loop
Great Falls, MT 59405-6837

Luxen, Jeffrey
203 Silverthorn Close
Olds AB  T4H1B2
CAN

Lynn, Jeanne
615 Clinton River Dr
Mount Clemens, MI 48043-2488

Maa, Juehn
14311 Cartwright Way
North Potomac, MD 20878-4810

Macas, Zorayda
2434 Grant Ct
Lake Wales, FL 33898-5145

MacDonald, Bonny
97 Ashley Cres
Moncton NB  E1G1R5
CAN

Macks, Jimmy
3008 Manorwood Dr
Bryan, TX 77801-4201

Maderitz, Julie
8049 Aquadale Dr
Youngstown, OH 44512-5905

Madsen, Bruce
2117 255th St
Saint Croix Falls, WI 54024-7828

Maes, Cristian
24862 E Hoover Pl
Aurora, CO 80016-7271

Magana, Felix
739 Miramar St
Windsor, CA 95492-7966

Magee, Ryan
34 Barclay Ln
Stafford, VA 22554-7724

Main, Robert
1503 Columbia View Cir
Wenatchee, WA 98801-1082

Maitere, Wilfrid
BP.60685 FAA'A Centre
Tahiti, French Polynesia 98702
TAH

Maitlen, Keith
S 1161 Highland Springs
Spring Valley, WI 54767

Malone, Derrick
425 Garwood Ct
Colorado Springs, CO 80911-3800

Mangum II, Travis
1 Lydia Ct
Greensboro, NC 27406-4794

Manickum, Gopala
910 Finlayson Court
Yellowknife NT  X1A3A6
CAN

Maniscalco, Salvatore
75 Constitution Ave
Buffalo, NY 14224-3722

Manuel, Mellowdie
4809 Avery St
Columbus, GA 31907-4103

Margiawicz Jr., Albert
3153 Whitfield Dr
Waterford, MI 48329-2777

Marriott, Charles
6014 Meade St
Saint Joseph, MO 64504-1416

Marrs, Jerald
31 Palamos Ct
San Ramon, CA 94583-2140

Marshall, Ashli
10636 College Ave.
Kansas City, MO 64137-2149

Martano, Joseph
15 Poe St
Staten Island, NY 10307-2066

Martin, Melody
HC 60 Box 3300
Delta Junction, AK 99737-9333

Martin, Samuel
4540 65th Ave NE
Olympia, WA 98516-9315

Martinez Jr., Roberto
553 E Anderson St
Crown Point, IN 46307-3303

Martinez, Dioribes
1130 Hancock St
Brooklyn, NY 11221-5119

Martinez, Joe
2443 Del Norte Dr SW
Albuquerque, NM 87105-5622

Martinez, Noel
9916 Fulton St
Houston, TX 77076-4926

Masilang, Herminigildo
99 Pilgrim Dr
Clifton, NJ 07013-2523

Mason, Colleen
24266 Carrillo Dr
Mission Viejo, CA 92691-4209

Mason, Vincent
4329 E Cheltenham Ave
Philadelphia, PA 19124-1415

Masuda, Marianne
1316 S 910 W
Provo, UT 84601-5791

Matthews, Brian
6424 S Campbell Ave
Chicago, IL 60629-1307

Maxwell, Troy
9837 N 11th St
Phoenix, AZ 85020-1711

Mayfield, Valerie
3390 Eastwood Trail
Snellville, GA 30078

Maynard, Stephen
P.O. Box 726
Eligin, OK 97827

McAninch, Les
5269 3rd Ave.
Tsawwassen BC  V4M1E8
CAN

McCann, Jerome
17010 Locust Dr
Hazel Crest, IL 60429-1015

McCarthy, Martin
Gardenfield Tuam Co
Galway
IRL

McCarty, Mark
854 Jordanolo Dr
Ripon, CA 95366-3324

McCaslin, Peter
14166 W. Sunrise Dr.
Big Lake, AK 99652

McCaughey, Carrie
2226 Sussex Dr
Corpus Christi, TX 78418-4627

McClora, Shirley
412 Sonoma Dr
Valrico, FL 33594-3040

McCloskey, Kevin
13056 Walter Ave
Warren, MI 48088-3653

McConico, Darlene
PO Box 1234
Los Angeles, CA 90001-0234

McCormick, Vera
80 Saint James Cir
Springfield, MA 01104-2957

McCrory, Ryan
321 Washington Ave
Oshkosh, WI 54901-5041

McCullough, Mia
2177 Leith Ave
Atlanta, GA 30344-2336

McCurdy, Shaquita
11512 Cosca Park Place
Clinton, MD 20735

McDaniel, Theron
373 Millbrook St
Hanford, CA 93230-3386

McDonough, Charles
318 East Pennsylvania Avenue
Ottumwa, IA 52501

McGinnis III, Jacob
605 E 74th Terrace
Kansas City, MO 64131 -1638

McGuire, Jessica
30 Westwood Ct
Enola, PA 17025-1509

McKay-Jenkins, Elizabeth
4739 Balmoral Way NE
Marietta, GA 30068-1602

McKnight, Ryan
8311 Rosaryville Rd
Upper Marlboro, MD 20772-4508

McLean, Bruno
8304 Livingston St
Houston, TX 77051-1421

McLoughlin, Noeleen
197 Tuckerton Rd
Medford Lakes, NJ 08055-1370

McMann, Perry
P.O. Box 52
Chauvin AB  T0B0V0
CAN

McMorris, Robert
159 Williams Ave
Wellsville, NY 14895-1634

McMullen, Daniel
2530 N 75th St
Omaha, NE 68134-6811

McPhie, Curtis
1009 N Bowdish Rd
Spokane Valley, WA 99206-6705

McSherry, Heidi
2210 Mill Dam Road
Barneveld, WI 53507

Medina, Mario
30 La Sordina
Rancho Santa Margarita, CA 92688-3234

Medina, Vanessa
1847 Defiance Ave
Las Cruces, NM 88001-2505

Mees, Theodore
11809 Elsa Rosa Dr
Menoken, ND 58558-5109

Melchor, Patricia
109 Cornelian Court
Mooresville, NC 28115

Mella, Dante
2 Oaklawn Ave
Glen Head, NY 11545-1619

Melville, Barry
1154 Buchanan Blvd.
Winnipeg MB  R2Y2A8
CAN

Mendez, Antonio
3916 Pontiac St
Bakersfield, CA 93304-6736

Mendez, Ramon
31826 Camino Rosales
Temecula, CA 92592-1011

Mendez, Rosa
8132 Johnston Street
Hammond, IN 46323

Mendoza, Rhoda
PO Box BP
Panorama City, CA 91412-1280

Mergliano, Pia
675 Acer Ave
Morton, PA 19070-1637

Metzger, Gerri
301 Pine St
Friend, NE 68359

Miller, Alfred
20 Richards Ln
Bangor, PA 18013-2726

MILLER, BILLY
13500 Aldrich Ave S
Burnsville, MN 55337-4389

Miller, Charles
10 Mildred Blvd
Plattsburgh, NY 12901

Miller, Christina
2615 Upton Rd
Ovid, MI 48866-9660

Miner, Paul
5213 Prairie Creek Dr
Flower Mound, TX 75028-2537

Mines, Lawrence
739 Worcester Ave
Westchester, IL 60154-2534

Mingo, James
304 Saint Patrick St
Lafayette, LA 70506-4551

Minimo, Oliver
20651 E. Walnut Canyon Road
Walnut, CA 91789

Minish, Garry
PO Box 1917 Stn Main
Lloydminster SK  S9V1N4
CAN

Mink, Marcia
130 Smith Rd
Brooks, KY 40109-5025

Minor, Adriane
3281 Captain Dement Dr
Waldorf, MD 20603-6046

Miranda, Jorge
5120 S Laporte Ave
Chicago, IL 60638-3011

Miranda, Rufina
11765 Jamaica St
Victorville, CA 92392-6837

Mishra, Ritesh
21095 Gary Dr Apt 303
Castro Valley, CA 94546-6108

Mitchell, Ronald
16 E 151st St
Harvey, IL 60426-3132

Mize, David
7415 Cartwheel Ln.
San Antonio, TX 78227

Mlambo, Rangarirai
365 Beacon St Apt 2
Boston, MA 02116-1018

Moll, William
2600 Wallace Ave
Fullerton, CA 92831-4431

Monahan-Dinoia, Kelly
100 Pine Meadow Dr
Bristol, CT 06010-3097

Monroe, Kelvin
117 E 15th Ave
Corsicana, TX 75110-7225

Monteiro, Jeffrey
2628 Marlberry St
Santa Maria, CA 93455-1617

Montgomery, Mark
7985 Ralston Pl
Riverside, CA 92508-6129

Montoya, Christian
7988 Mission Center Ct Unit E
San Diego, CA 92108-1472

Moon, Steven
200 Grant 147
Pine Bluff, AR 71603-9661

Moore, Anthony
1701 E D St Apt 1112
Ontario, CA 91764-5692

Moore, Dean
832 Cooper Ave
Los Angeles, CA 90042-1516

Moore, John
11445 Tom Ulozas Dr
El Paso, TX 79936-5418

Moore, Kevin
1930 W San Marcos Blvd Spc 94
San Marcos, CA 92078-3915

Moore, LaTonya
4122 W. Rogers Ave.
Baltimore, MD 21215

Moore, Wayne
5807 W 25th Ave
Kennewick, WA 99338-1906

Morales, George
3806 lighthouse Way #26
Beltsville, MD 20705

Morales, Jose
300 W Buchanon Ave
Orlando, FL 32809-4925

Moran, Heather
5415 Pigeon Cove Dr
Greensboro, NC 27410-9084

Moreno, Tina
2260 W Mineral Butte Dr
Queen Creek, AZ 85242-4785

Morgan, LaTacia
8004 S. Phillips
Chicago, IL 60617-1295

Morris, Demetrius
8418 Chaffee St
Fort Benning, GA 31905-7044

Morrison, Rodney
P.O. Box 484
Lafleche SK  S0H 2K0
Canada

Mosio, Martin
205 Spring St
Somerset, WI 54025-9003

Moss, Stacey
PO Box 6605
Augusta, GA 30916-6605

Moulton, Kyla
3201 W Chestnut Ave
Enid, OK 73703-3841

Moyte, David
3520 Meadowlark Dr
Casper, WY 82604-4321

Muhammad, Kutabi
8234 S. Marshfield Ave.
Chicago, IL 60620

Muller, Victor
26 Green St
Monson, MA 01057-1212

Mumby, Paul
4527 Horse Canyon Rd
De Beque, CO 81630-9632

Mummert, David
376 Wayman Cir
West Palm Beach, FL 33413-2330

Muniz, Ruth
18743 Glen Briar Ln
Houston, TX 77084-3809

Murcia Gomez, Guadalupe
41  5th street
Woodbine, IA 51579

Murdock, Kamesha
1117 9th Ct
Pleasant Grove, AL 35127-2237

Murguia, Hector
1004 Jessica Ln
Crane, TX 79731-4805

Murillo, Melissa
9004 Rosecrest Ln
Fontana, CA 92335-5136

Murphy, Thomas
12025 120th Ave E
Puyallup, WA 98374-4020

Murray, Brian
2107 Somerset Dr
Prairie Village, KS 66206-1236

Murray, Lawrence
5612 S Neva Ave
Chicago, IL 60638-3127

Murray, Michael
22207 W Horse Tail Trl
Wittmann, AZ 85361-5808

Musselwhite, John
2022 Christie Ln
Carrollton, TX 75007-3510

Myers Jr, Donald
5505 Westhaven Ct
Orlando, FL 32810-3914

Myers, Charles
1621 S Oswego St
Aurora, CO 80012-5254

Myers, Daniel
8356 Carlton Oaks Dr
Santee, CA 92071-2206

Naar, Ernst
601 Dromedary Ct
Kissimmee, FL 34759-4205

Nader Jr., Luis
7409 N 30th St
McAllen, TX 78504-4991

Nagamori, Henry
PO Box 146
Loma, CO 81524-0146

Nail III, Wesley
PO Box 712
Virginia City, NV 89440-0712

Naki, Edwin
7721 Mazama St SW
Olympia, WA 98512-2456

Nakielny, Andrea
218 Route 447
Newfoundland, PA 18445-5295

Naputi, Vicente
94-230 Kupueu Pl
Waipahu, HI 96797-5426

Nasby, Michael
10985 Remington St
Adelanto, CA 92301-6171

Nash, Matthew
667 Manchester Cir S
Pickerington, OH 43147-2046

Neal, Carlos
8606 Calvin Avenue
Northridge, CA 91324

Neebel, Allen
800 9th St
Gilbertville, IA 50634-7738

Nelson, Gabriel
16246 W. Post Dr.
Surprise, AZ 85374

Nelson, Ronald
205 Blackport Dr
Goshen, IN 46528-3676

Nelson, Wilma
704 E 19th St
Anniston, AL 36207-3920

Nethkin, Elizabeth
3147 Lakeside Commons Dr
Southport, NC 28461

Nevarez, Robert
2940 Redington Ave
Clovis, CA 93619-9287

Nichols, Dustin
22 Rockyledge Rise NW
Calgary AB  T3G5N1
CAN

Nichols, Teresa
1866 Marysville Dr
Deltona, FL 32725-6607

Nightingale, David
PO Box 5385
Crestline, CA 92325-5385

Nikolic, Slavisa
22571 Amber Ct
Frankfort, IL 60423-5100

Nixon Jr., George
1478 Chippewa Cir
Birmingham, AL 35214-3143

Nixon Sr, Vincent
4309 E Pheasant Dr
Hurlock, MD 21643-3338

Nord, Kelly
Box 37 Site 2 RR3
Wetaskiwin AB  T9A1X1
CAN

Norman, Thomas
1204 N Adams St
Nevada, MO 64772-1312

Normil, Wayne
19 James Street
Lowell, MA 01852

Nowak, Gregory
39651 Cornhusk Cir.
Murrieta, CA 92562

Nygren, Adam
13172 State Route 118
Van Wert, OH 45891-9255

O'Neill, Thomas
658 Lancaster St
Fredericksburg, VA 22405-2446

Odhiambo, Sarah
27404 Eagles Nest Dr
Corona, CA 92883-8971

Ogelvie, Martin
3880 Ryans Run Way SW
Lilburn, GA 30047-2232

Olivares, Roberto
9022 Levelland
San Antonio, TX 78251-2970

Olivencia, Esperanza
PO Box 631 ... 750
Vega Alta, PR 00692-0631 .

Oliver-Mayfield, Debra
38330 Gemini Ct
Palmdale, CA 93552-3456

Olmos, Maria
2959 Derrough Ave
Melrose Park, IL 60164-1012

Olympia, Marvin
8405 Banana Ave
Fontana, CA 92335-0569

Oneil, Howard
1114 Columbus Dr
Stafford, VA 22554-1934

Oni, Bosede
865 Sanders St
Auburn, AL 36830-3023

Oregon Villegas, Jose
505 Pine View Ct
Chesapeake, VA 23320-6706

Orozco, Rogelio
8130 Honeytree Blvd
Canton, MI 48187-4109

Orozco, Rosa
1415 S Spruce St
Santa Ana, CA 92704-3731

Orr, Stacey
7137 S 86th Ave
Justice, IL 60458-1100

Ortiz, Priscilla
1278 Madison St
Brooklyn, NY 11221-5008

Ortiz, Vivian
207 E Benbow St
Covina, CA 91722-2806

Osmanberg, Cyrena
6415 Green Mountain Rd
Woodland, WA 98674-8285

Paez, Mario
317 Winona St W
Saint Paul, MN 55107-3539

Page, Terrance
3908 Running Bear Way
Antelope, CA 95843-2416

Pagtalunan, Rachelle
7057 Variel Ave
Canoga Park, CA 91303-2247

Palacio, Sylvia
7424 Braswell Dr
Las Vegas, NV 89128-3222

Palmer, Brian
4497 Thornapple Circle
Burton, MI 48509

Pampo, Gerardo
466 Semel Ave
Iselin, NJ 08830-1132

Parent, Brian
1024 Windermere St.
Windsor ON  N8Y3E4
CAN

Parikh, Anilkumar
76 Brookside Blvd
Pittsburgh, PA 15241-1152

Parker, David
PO Box 17
Fawnskin, CA 92333-0017

Parmar, Surjit
183 Spagnol St.
New Westminster BC  V3M6T6
CAN

Parrish, Vanessa
317 Winners Cir S [ Vanessa ]
Jacksonville, NC 28546-9545

Paster, Wilma
333 Bronx River Rd Apt. Apt 714
Yonkers, NY 10704-3440

Patterson, Quincy
829 Hill St
West Point, MS 39773-2123

Paupore, Jeffrey
1384 Newport Ridge Dr
Prescott, AZ 86303-5897

Payne, Michael
504 Indian Ln
Salisbury, MD 21801-7015

Payne, Palmer
21141 Christina Dr
Matteson, IL 60443-3003

Pearson, Nanette
2917 Yosemite Blvd Apt 112
Modesto, CA 95354-4065

Peeters, Sherry
5204 7 Lks W
West End, NC 27376-9310

Pellegrini, Elaine
2322 Sublette Ave
Saint Louis, MO 63110-2926

Pender, Nino
250 David Ave
Lehigh Acres, FL 33936-5286

Peoples, Leon
1000 Russell St
Rocky Mount, NC 27803-3355

Peretti, Ronald
PO Box 575
Puyallup, WA 98371-0059

Perez Jr, Martin
1500 Twin Circle Court
Rockwall, TX 75032-7006

Perkes, Judith
2411 W 4925 S
Roy, UT 84067-2223

Perkins Jr., Neal
38575 Barth St
Romulus, MI 48174-1064

Perrine, Ronald
13457 County Road 115
Frazee, MN 56544-8525

Perry, Constance
607 Morgan Ct
Joplin, MO 64801-1591

Peterka, William
PO Box 97
Stanton, ND 58571-0097

Peterson, Carl
3 Apponequet Dr
Lakeville, MA 02347-1934

Peterson, Grant
661 - 32nd St. W.
Prince Albert SK  S6V7T5
CAN

Peterson, John
3222 S Bay Rd NE
Olympia, WA 98506-2955

Pettis, Tony
1932 Meridian Ave
San Jose, CA 95125-5585

Phelps, Kelly
1367 Stewartstown Rd Apt X17
Morgantown, WV 26505-3282

Phelps, Nancy
PO Box 8873
Lacey, WA 98509-8873

Philip, Lilly
488 Lanfair Cir
San Jose, CA 95136-2066

Pickett, William
428-12633 #2 Rd.
Richmond BC  V7E6N5
CAN

Pinkham, John
610 Frontier Dr
Bunker Hill, WV 25413-3443

Pixley, Steven
8514 Pennington Rd.
Tecumseh, MI 49286

Placatka, Robert
602 Brickingham Dr
Saint Peters, MO 63376-4022

Plante, Paul
436 Cherry Rd
West Palm Beach, FL 33409-6252

Plath, Darby
4512 Sunrise Dr
West Fargo, ND 58078-8826

Platt, Walter
4303 Garfield St
Anchorage, AK 99503-6437

Pleites, Elsa
6689 Cora B Ln
Herriman, UT 84096-6904

Plourde, Robert
19 Woodside Ave
Leominster, MA 01453-3946

Plude, Dawn
707 4th Street
Kalkaska, MI 49646-9506

Podolsky, Maxim
638 Cambridge St
San Francisco, CA 94134-1611

Pogue, Natalie
819 Brewster Lane
Wilmington, NC 28412

Pollen, Barbara
2845 South 90th Street
Tampa, FL 33619

Polston, Carlie
19581 Denair Ct
Riverside, CA 92508-6132

Pontremoli, Brandon
1705 E 13th St
Odessa, TX 79761-2925

Porter, Francis
237 S 45th St
Philadelphia, PA 19104-2950

Porter, Samara
58 E Centre St
Woodbury, NJ 08096-2416

Portillo, Noemi
7508 Verano Way
Huntington Park, CA 90255-5655

Powell, James
4101 Shiloh Dr
Birmingham, AL 35213-3201

Pratt, Allan
5414 50th Street
Lloydminster AB  T9V0M9
CAN

Preciado, Velma
911 S E St
Oxnard, CA 93030-6919

Pretzer, Donnette
3110 23rd Ave. S.
Fargo, ND 58103

Price, Wade
720 Windham Sq
Glendive, MT 59330-2644

Pride Sr., Arthur
1108 Cactus Dr
Palmdale, CA 93551-5027

Pridgen, Robert
PO Box 2230
Mills, WY 82644-2230

Prieto, Carlos
5376 Desertstone Dr.
Sparks, NV 89436 -7052

Prosser-Dotson, Yorel
1558B Gregg St
Philadelphia, PA 19115-4283

Pruim, Michael
33300 County Road 25
Elizabeth, CO 80107-7304

Quianes, Edwin
325 Highland Ave Suit 402
Mount Vernon, NY 10553

Quinones, Enriqueta
6934 NW 3rd Ave
Miami, FL 33150-3925

Quiroz, Benjamin
7720 Oconnor Dr Apt 3709
Round Rock, TX 78681-5588

Raedts, Harry
313-30 McHugh Court NE
Calgary AB  T2E7X3
CAN

Rago, Robert
11358 Longwood Cir
Orland Park, IL 60467-8781

Ramirez, Jose
5754 W Roscoe St
Chicago, IL 60634-4343

Ramos, Reynaldo
28 Martha's Haven Green NE
Calgary AB  T3J3X6
CAN

Ramos, Tammy
141 Palmetto Dr
La Place, LA 70068-6414

Rana, Kaushal
1518 Beau Rivage
San Pablo, CA 94806-4115

Rank, Richard
P.O. Box 458
Ste Rose Du Lac MB  R0L1S0
CAN

Raumaker, Jennifer
5626 N 105th Plz #11
Omaha, NE 68134

Ray, David
2594 Lakeshore Cir
Port Charlotte, FL 33952-4114

Rearick, Cathy
219 Fremont Ave
Akron, OH 44312-1901

Reazer I, Kevin
4773 Byron Rd
Pikesville, MD 21208-2303

Redmon, Robert
PO Box 3012
Kansas City, KS 66103-0012

Reed, Carol
474 Red Bird Loop
Center Point, TX 78010-5479

Reed, Kevin
6 Avante Way
Chico, CA 95973-8347

Reed, Tania
23401 Caminito Telmo
Laguna Hills, CA 92653-1627

Reedy, Daniel
PO Box 1465
Mills, WY 82644-1465

Reese, Keshia
228 Springcreek Dr
Springfield, IL 62702-3469

Reeves, Susan
3215 S 74th St
Tacoma, WA 98409-5107

Regis, Valentine
3739 Silver Park Ct
Suitland, MD 20746-3040

Reid, Elijah
522 Pleasure Creek Dr
Minneapolis, MN 55434-1237

Reid, Lester
191 Lone Pine Dr
Huffman, TX 77336-3267

Reid, Michael
6024 Princess Ln
Clarkston, MI 48346-2319

Reidling, Gail
881 S Artistic Cir
Springville, UT 84663-2441

Reil, Michele
904 Esplanade Cir
Folsom, CA 95630-7359

Reilly, Lynn
27507 Fallbrook Ct
Corona, CA 92883-6645

Reyes, Ricardo
23 Sherwood Dr
Aliso Viejo, CA 92656-5282

Rice, Brian
2 Steeple Ct
Germantown, MD 20874-6180

Richards, June
4625 Lookout Rd
Virginia Beach, VA 23455-1428

Richardson, Aisha
1836 Cedar Walk Ln
Conley, GA 30288-1761

Richardson, Nancy
12935 Jesse Ln
Homerville, OH 44235-9517

Richardson, Richard
6700 180th St SW
Lynnwood, WA 98037-7132

Richardson, Scott
3600 Montreal Creek Cir Apt 9
Clarkston, GA 30021-1496

Riley, Anthony
2118 Visalia Ave
Richmond, CA 94801-4218

Ritchie, Jeffrey
316 35th St
Manhattan Beach, CA 90266-3319

Rivera, David
1638 Van Buren St
Bronx, NY 10460-2717

Rivera, Paul
34781 Fairport Way
Yucaipa, CA 92399-6819

Roberson, Shawnderick
1304 Poulson Rd
Muskegon, MI 49445-2532

Roberts, Darren
1108 E 166th St
South Holland, IL 60473-2562

Roberts, Kevin
1012 Madison 335
Fredericktown, MO 63645-7123

Roberts, Michael
3292 Elliot St NW
Salem, OR 97304-1066

Robinson Jr, Hillery
3051 188th St
Lansing, IL 60438-3465

Robles, Grace
9000 Bascom Street
Pico Rivera, CA 90660

Rodriguez, Blanca
5449 Eagle Lake Dr
Palm Beach Gardens, FL 33418-1546

Rodriguez, Boris
1305 W 46th Street
Hialeah, FL 33012

Rodriguez, Bruno
8118 Laurelgrove Ave
North Hollywood, CA 91605-1315

Rodriguez, Claudia
907 Connecticut St
San Francisco, CA 94107-3323

Rodriguez, Roberto
11249 Rankin Drive
El Paso, TX 79927-3540

Rogers, Ilene
9585 Ashlyn Cir
Owings Mills, MD 21117-3286

Romain, Lindsay
126 Salemka Crescent
Regina SK  S4R7S1
CAN

Romano, Craig
10 Henry Pl
Stratford, CT 06614-4508

Romine, Daryn
9943 N 600 E
Hope, IN 47246

Rope, Thelma
PO Box 444
Bylas, AZ 85530-0444

Rostock, Randall
3140 El Rio Dr
Meridian, ID 83642-6747

Roth, Jessica
2304 N.W. 44th St.
Lincoln, NE 68524

Rothering, Timothy
2708 Russet St
Racine, WI 53405-4033

Rowe, Cory
85 W Waterbury Dr
Springboro, OH 45066-8114

Rowell Jr., John
9380 Braun Road #402B
San Antonio, TX 78254

Royster, Sarah
3629 Gramercy Rd
Greensboro, NC 27410-2807

Ruiz Jr., Sebastian
12136 Chesterton St
Norwalk, CA 90650-7268

Ruiz, Francisco
3694 Frank Hengel Way
Oakley, CA 94561-2007

Rullan, Raul
5627 N Live Oak St
San Bernardino, CA 92407-2360

Runions, Timothy
21 Notigi Bay
Thompson MB  R8N1R5
CAN

Ruple, Reid
503 Melbourne St.
Houston, TX 77022

Rybacki, John
4174 W Crocus Dr
Phoenix, AZ 85053-5315

Saez, Celines
38 Maryland St
Springfield, MA 01108-2628

Salazar, Christopher
1445 Crystal 1
San Antonio, TX 78211

Salazar, Ingrid
P O BOX 125
Central Falls, RI 02863

Salazar, Isaac
1721 Memory Ln
Porterville, CA 93257-1333

Salazar, Sara
5242 Pendleton Ave Apt. #J Apt 12
South Gate, CA 90280-8611

Salinas, David
RR 4 Box 29E
Weatherford, OK 73096-9001

Salinas, Joe
1031 Barrows Dr
Suisun City, CA 94585-2905

Salley, Kyle
4 Shasta Rd
Wayne, NJ 07470-6114

Salter, Cindi
4806 NE Grove Ln
Ankeny, IA 50021-6830

Salvador, Eduardo
5650 Westport Rd.
Vancouver BC  V7W1V1
CAN

Samoylova, Irina
131 Dudley St. Apt. 117
Jersey City, NJ 07302

Samuels, James
10021 Sylvan Dr
Mecosta, MI 49332-9531

Sanchez, Melanie
1829 Lexington Ave Apt 5E
New York, NY 10029-2016

Sanders, Michael
2322 Winchester Loop
Discovery Bay, CA 94505-1855

Sanders, Michael
3300 Burton Ave
Fort Worth, TX 76105-5314

Sandhu, Navrit
34821 Begonia St
Union City, CA 94587-5307

Sandoval Jr., Ruben
3916 Lincoln Ave
El Monte, CA 91731-2104

Saneaux, Carlos
1618 Sullivan Avenue #532
Daly City, CA 94015

Santana, Nazario
200 Forest Lake Blvd N
Oldsmar, FL 34677-55ND

Santiago, Louis
10 Primrose Way Unit 6306
Haverhill, MA 01830-3164

Santos, Janette
12610 Medford Rd
Philadelphia, PA 19154-1416

Sarazin, Timothy
1230 W Radcliff Ave
Englewood, CO 80110-5527

Satas-Grafer, Nijole
1230 Meadowcrest Rd
La Grange Park, IL 60526-1029

Satchell, Andre
742 Violet Ln
Matteson, IL 60443-1938

Saucedo, Cindy
5882 Sycamore Ave
Rialto, CA 92377

Saul Jr., James
575 Golden Poppy
Bosque Farms, NM 87068

Sayles, Marvin
23960 Gamma St
Moreno Valley, CA 92553-5640

Schappe, Doug
23 Becky Thatcher Dr
Saint Charles, MO 63303-3224

Scheid, Jeffrey
22 Kyle Dr
Wapakoneta, OH 45895-4500

Schell, Corinna
3912S Windom St
Fort Collins, CO 80526-6404

Schiavone, Thomas
65 Fairview
Park Ridge, NJ 07656-1719

Schlough, Daniel
602 LaValle St.
Reedsburg, WI 53959 -1553

Schneibel, Mark
2715 Jewel Ln N
Minneapolis, MN 55447-1737

Schneider, Gary
1401 S Cage Blvd Unit 17
Pharr, TX 78577-6205

Schuemann Jr., Raymond
436 Hesburgh Dr
Manteno, IL 60950-1716

Schwartz, Harry
406 Gary Ln.
Bala Cynwyd, PA 19004

Schwartz, Harry
406 Gary Ln.
Bala Cynwyd, PA 19004

Scofield II, Lester
12652 Roosevelt Ln. Apt#A2
Englewood, CO 80112

Scott, David
35400 Simco Dr
Clinton Township, MI 48035-2496

Scott, Dawn
4 Oleary Drie
Ajax    L1Z 1M6, ON

Scudder IV, Harold
5000 Prairieview Ct S
Arlington, TX 76017-6073

Section III, Gus
1909 Watling Dr
Marrero, LA 70072-4453

Seery, Nathan
PO Box 1511
Cold Lake AB  T9M1P4
CAN

Seghers Jr, Maurice
1700 Persimmon Ave
Metairie, LA 70001-3349

Sehy, Dennis
8498 Harvard Park Dr
Sandy, UT 84094-1205

Sellers, Roger
5385 Galloway St
Rancho Cucamonga, CA 91701-1235

Senator, Mickey
110 Edith Ln
Eatonton, GA 31024-6819

Senel, Iklin
33716 Calle Miramar
San Juan Capistrano, CA 92675-4926

Senior, Carmela
6493 Leechburg Rd
Verona, PA 15147-3614

Sepeda, Gilbert
2727 N Willis St
Visalia, CA 93291-1867

Sermons, Saunders
3408 Emerald Blvd
Long Pond, PA 18334-9722

Sharp, Steve
130 Holtby Rd
Bakersfield, CA 93304-2733

Sherman, Patricia
1436 W Clarkston Rd.
Lake Orion, MI 48362

Sheth, Neera
15527 Roper Ave
Norwalk, CA 90650-7339

Showalter, Steven
2444 Larchwood St
Orange Park, FL 32065-8940

Siber, Daniel
4291 E Ranch Gate Rd
Anaheim, CA 92807-3417

Sigala, Felipe
1042 Radway Ave.
La Puente, CA 91744

Sigmeth, Tara
P.O.BOX-377
Lumsden SK  S0G 3C0
Canada

Sigstad, Glen
17 B-129 5Th Ave N
Saskatoon SK  S7K2N8
CAN

Simmons, Eddie
504 E 107th St
Chicago, IL 60628-3702

Simms, Efuan
4626 W 173rd #1
Lawndale, CA 90260

Simms, Laurissa
82 Weathervane Dr
Leominster, MA 01453-5956

Simpson, Kellye
878 Donnelly Pl
Erie, CO 80516-8482

Simuangco, Anthony
7432 W. Mclellan Rd.
Glendale, AZ 85303

Sinclair, Bruce
12 Sinclair Dr
Turner, ME 04282-3436

Sisler, Christopher
4900 Crownvista Dr
Charlotte, NC 28269-0871

Sjordal, Clifford
2 S 605 Continental Dr
Warrenville, IL 60555

Sklarski, Margaret
21 Birch Rd
Deerfield, NH 03037-1706

Slagle, Louis
411 SW 99 Ave
Miami, FL 33174

Slone, Jenny
493 Taylor Mill Rd
Ridgeland, SC 29936-4507

Small, Sean
1310-102 Canyon Rock Court
Raleigh, NC 27610

Smalls III, Daniel
83270 Lone Star Rd.
Indio, CA 92203

Smith Jr, Donald
14965 Highland Circle
Foley, AL 36535

Smith Jr., Bernard
1071 Chelmsford Dr
Brentwood, CA 94513-2945

Smith, Bryant
384 Eastwyck Cir
Decatur, GA 30032-6662

Smith, Cathy
4004 E st SE unit 106
Washington, DC 20019

Smith, Eloisa
950 Thoreau Ln
Williamstown, NJ 08094-3221

Smith, James
1211 Still Rd
Pierson, FL 32180-2672

Smith, Jonathan
12741 War Path
Austin, TX 78727-2633

Smith, Kimberly
3101 Crestline Ct
Antioch, CA 94531-6640

Smith, Rickey
9131 W 91st Ter
Overland Park, KS 66212-3902

Smith, Samuel
134 Reynoldson Rd
Gates, NC 27937-9584

Smith, Scottie
23390 County Road 74
Eaton, CO 80615-9407

Smydra, Michael
PO Box 70
Mackinaw City, MI 49701-0070

Soman, Pannekkal
201 29th St
Brooklyn, NY 11232-1703

Sorge, Thomas
259 Plamondon Dr
Fort McMurray AB  T9K2T5
CAN

Soules Jr, Paul
3545 Blue Lake Ave
Las Vegas, NV 89115-0207

Southard, David
10200 Isabel Dr
Louisville, KY 40223-1266

Southern, Candace
11764 Vista de Cerros Dr
Moreno Valley, CA 92555-1752

Sparks, Calvin
4850 E Loma Cir
Idaho Falls, ID 83406-8262

Sparks, Calvin
4850 E Loma Cir
Idaho Falls, ID 83406-8262

Sposato, Jared
1606 S Denver Ave
Tulsa, OK 74119

Squire, Kamalita
unit 33 harmony close 79 south road
paget PGO3
Bermuda

St Clare Chambers, Anthony
1195 2 County Day Circle
Fort Myers, FL 33913

Staton, Erika
143 Sunny Dr
Ashland, VA 23005-2801

Stebbins, Tanya
308 NW Robinson St
Coleharbor, ND 58531

Steggall, Jeffrey
4698 Colander Dr
West Jordan, UT 84088-4919

Steigenberger, James
S43 W38585 Hwy D
Dousman, WI 53118

Steiner, Carl
PO Box 1961
Maple Falls, WA 98266-1961

Stevens, Eric
873 Yellowstone Trl
Hudson, WI 54016-7609

Stewart, Avil
5271B Tortoise Ln
Fort Irwin, CA 92310-2112

Stickelmyer, Orene
203 G Ave
Eureka, SD 57437-2307

Stock, Dawn
3822 Mission Hill Rd
Hope Mills, NC 28348-2741

Stoute, Ralph
15155 Kingsway Dr
Lake Elsinore, CA 92530-5560

Streeton, Grant
P.O. Box 21
Meskanaw sk  S0K2W0
CAN

Strizver, Brad
10229 E Calle Estrella Polar
Tucson, AZ 85747-5189

Strohecker, Kristin
214 Linden Ave
Towson, MD 21286-5426

Stromsmoe, Janet
P.O. Box 29
Blackie AB  T0L0J0
CAN

Sureshkumar, Kandasamy
1724 26th Ave. SW  #203
Calgary AB  T2T1C8
CAN

Sutter, Trevor
15025 Swallow Dr.
Surrey BC  V3R4W9
CAN

Sutton, Darin
4481 SW Idlewild St
Port Saint Lucie, FL 34953-6850

Sutton, John
4729 Bradston Rd
Virginia Beach, VA 23455-4027

Swain, Sandra
2038 Breezy Point Road
Camano Island, WA 98282

Swenson, Jeremy
3877 Timber Jack Dr
Brainerd, MN 56401-2785

Syakov, Irina
3885 Rollins Ct.
West Sacramento, CA 95691

Sylvester, Nick Carter
4471 8th St
Vero Beach, FL 32968-1112

Tackett, Rickey
171 Ash St
Lake Zurich, IL 60047-1309

Tagalog, James
98729 Moanalua Loop #016
Aiea, HI 96701

Takeshita, Alan
1291 Lopaka Pl
Kailua, HI 96734-4535

Tanasescu, Alexandru
14120 SE 171st Way Apt C203
Renton, WA 98058-8823

Tanedo, Karen
162 E 49th St
Long Beach, CA 90805-6809

Tang, Trang
51 Ireton Place
Winnipeg MB  R3P2P8
CAN

Tanon, Ney
Colinas De Cupey L-2 Calle 12
San Juan, PR 00926
PRI

Taylor, Gina
PO Box 285
Charlestown, IN 47111-0285

Taylor, Veronica
391 N 1250 W
Clearfield, UT 84015-9300

Tedeschi, Frank
518 Rankin Ave
Schenectady, NY 12308-3421

Teems, Michael
1217 Oak Dr
Keller, TX 76248-3914

Templeton, Paul
3191 122nd Street
Amana, IA 52203

Tenace, Angela
8884 E Windflower Dr
Tucson, AZ 85715-5929

Tenorio, Hortencia
15485 Timberidge Ln
Chino Hills, CA 91709-8703

Terry, Charles
11906 Arch Hill Drive
Austin, TX 78750

Testaverde, Thomas
222 Magnolia Ave
Gloucester, MA 01930

Tetreault, Remi
12104 Canfield Rd SW
Calgary AB  T2W1V2
CAN

Thayer, David
1566 Petrolia
West Bloomfield, MI 48324-3957

Thomas Sr., John
1908 Cheltenham Pl
Schaumburg, IL 60194-2207

Thomas, Bret
10504 Horseshoe Dr
Bloomington, CA 92316-2766

Thomas, Toni
9546 S Sangamon St
Chicago, IL 60643-1566

Thompson, Gregory
949 Main St Apt 9
Woburn, MA 01801-1256

Tiffany, Manley
527 2nd Ave N
Glasgow, MT 59230-1814

Tolliver Jr., James
6564 24th St
Sacramento, CA 95822-3860

Tolufashe, Benjy
2912 Monarch Dr
Charlotte, NC 28214-8767

Toor, Gurpreet
101A Hickey Blvd
South San Francisco, CA 94080-1145

Torkopoulos Young, Stacy
3 Windridge Drive
Markham  L3P 1T7, ON

Torres, Eduardo
836 W Ashby Dr
Meridian, ID 83646-5695

Tournade, Rusty
810 E 14th Ter
Eudora, KS 66025-7900

Tran, Jenny
7931 Kendalia Dr
Houston, TX 77036-8717

Tran, Long
30905 Young Dove St
Menifee, CA 92584-8358

Tran, Nguyetanh
4218 E Addington Dr
Anaheim, CA 92807-2801

Treadway, Jack
5120 Williamsburg Dr.
Lorain, OH 44053

Treadwell, Mitchell
1318 Lower Falls Dr.
McDonough, GA 30252

Trinh, Lien
216 E 72nd St
Tacoma, WA 98404-1062

Triscas, Victor
11070 Camino Playa Carmel
San Diego, CA 92124-4141

Troch, Tracy
3163 Castle Peak Ave
Superior, CO 80027-6071

Trowell, Paula
6 Upton Cir
Chesapeake, VA 23320-2527

Truebenbach, Debra
203 Railroad St
Lake Crystal, MN 56055-2393

Trujillo, Maria
4525 Lobelia Rd NW
Albuquerque, NM 87120-5263

Truman, Christine
4301 Lerida Dr
San Diego, CA 92115-5835

Trumbull, Wayne
2107 Crosswoods Cir
Oak Harbor, WA 98277-8861

Truong, Chinh
3136 Knightsbridge Rd
Orlando, FL 32818-3078

Tsakpoe, Edem
100 Elgar Pl Apt 10A
Bronx, NY 10475-5013

Tua, Delvin
12930 25th Ave SE
Everett, WA 98208-7100

Tucker, Marvin
225 Park Ave
West Palm Beach, FL 33403-2701

Tworek, Edward
27 Mapleridge Dr.
St Andrews MB  R1A2Y5
CAN

Vachon, Jennifer
214-200 Beck Court
Yellowknife NT  X1A3Y6
CAN

Vahalla, Daniel
1353 Burgundy Rd
Encinitas, CA 92024-1847

Vallarelli, John
15 Turner Dr
Bridgewater, MA 02324-2890

Van Hollebeke, Jules
1792 Moulton Rd.
Pasco, WA 99301

Vandervoort, James
17025 1st Ave SE
Bothell, WA 98012-5962

Vang, Jon
28041 Concord Ave
Castaic, CA 91384-3549

Vaouli, Larry
141A Ford St
Fort Campbell, KY 42223-3667

Vasquez, Jesus
4379 Edenwild Ln
Corona, CA 92883-0719

Vassolo, Jorge
84 Millside Rd. SW
Calgary AB  T2Y2R6
CAN

Vazquez, Jose
33990 El Centro Ave
Hemet, CA 92545-9556

Velasquez, Christina
237 W Tulare Ave
Tulare, CA 93274-3949

Velazquez, Maria
6756 Oak Lakes Drive
Indianapolis, IN 46214

Veldhuizen, John
31528 Lake Rd
Bay Village, OH 44140-1025

Velie, Monica
300 N W Hibiscus St
Port St Lucie, FL 34983

Verbracken, Brian
8905 253rd St
Cadott, WI 54727-4781

Vettleson, Mark
359 Nathan Ln N
Champlin, MN 55316-1164

Vidal, Rohan
100 Windsor Ave
Upper Darby, PA 19082-2730

Vidales, Alejandro
11979 Greenbrier St
Derby, OH 43117

Villamil Santana, Arnaldo
1717 Ponce De Leon Inmaculada I Apt. 604
San Juan, PR 00909

Villasenor-Ward, Jean
2919 W 61st Pl Apt 3B
Merrillville, IN 46410-2263

Villegas, Frank
239 S Lotas St
Porterville, CA 93257-4376

Visagie, Norma
30 Via Lucca Apt#F403
Irvine, CA 92612

Vishniakoff, George
9251 Evancio Cr.
Richmond BC  V7E5W7
CAN

Vizcaino, Maria
3222 6th St
Ceres, CA 95307-3730

Vizcarra, Mario
4190 Franklin Rd
Merced, CA 95348-9292

Vogele, Wayne
1017 Sierra Dr
Riverton, WY 82501-2424

Waddell, Glenn
9368 Aldabra Ct
San Diego, CA 92129-2101

Walewangko, Rheiny
11329 Mt. View Dr Apt. #127
Rancho Cucamonga, CA 91730

Walker, Joanna
1508 S. Clark Ave.
Tampa, FL 33629

Wall, April
2805 Berry Patch Ct
Castle Hayne, NC 28429-5473

Wallace, Lori
37617 Giavon St
Palmdale, CA 93552-4022

Warburton, Sandford
P.O. Box 704
Ford MacLeod AB  T0L0Z0
CAN

Warfe, Mark
4661 Pedersen Way
Carmichael, CA 95608-1157

Warner, Michael
1144 Lafayette St
Aurora, IL 60505-5528

Warrick, Billie Jo
46 Hickory St
Springfield, MA 01105-1618

Washburn, Jason
4244 Elgin St.
Vancouver BC  V5V4R6
CAN

Washington, Maurice
1813 Bund St
Bogalusa, LA 70427-5222

Watson, Joseph
16629 Kenning Rd
Eden Prairie, MN 55347-3356

Weick, Dale
RR 2 Box 137
Cibola, AZ 85328-9708

Weil, Bryan
301 Knoll Cir
Greenville, NC 27858-9554

Weldy II, Clayton
17201 S Van Allen Rd
Escalon, CA 95320-9728

Welker, Barbara
830 Newport Dr
Zanesville, OH 43701-6622

Westlund, Mel
PO Box 12893
Prescott, AZ 86304-2893

Whitcomb, Kathie
1655 Latcha
Millbury, OH 43447

White, Cynthia
6116 Beton Ct
Gainesville, VA 20155-6674

White, Larry
1118 Soaring Osprey Way
Valrico, FL 33594-9332

Whittaker, Donald
8345 Keenan Ct
Sacramento, CA 95828-6812

Wiggins, Candy
629 SW 147th Ave
Pembroke Pines, FL 33027-6106

Wilburn, William
1636 Pine Crest
Hastings, MI 49058

Williams , Margrethe
40 S Chestnut Pl Unit 5414
Long Beach, CA 90802-8153

Williams, Andre
102 Lakeside Ave
Trenton, NJ 08610-6240

Williams, Christopher
1321 Cherry St
Rawlins, WY 82301-6534

Williams, Janet
9004 Wilbur Ave
Randallstown, MD 21133-3915

Williams, Keisha
3812 Lee Hills Drive
Columbia, SC 29209-3454

Williams, Robin
210 Westhaven Dr
Troy, OH 45373-1094

Williams, Ryon
7301 S Victoria Ave
Los Angeles, CA 90043-4961

Williams, Sandra
1843 Market St
Harrisburg, PA 17103-2524

Williams, Sonia
9943 Parkdale Ave
San Diego, CA 92126-5124

Williams, Sonny
8609 W. Roma Ave.
Phoenix, AZ 85037

Williams, Wendy
138 Card Avenue
Wilmerding, PA 15148

Wills, Damian
1148 S Mullen Ave
Los Angeles, CA 90019-1808

Wilson, Correy
1724 Schooner Strait Ct
Virginia Beach, VA 23453-2952

Wilson, Hal
PO Box 93
Cedar Crest, NM 87008-0093

Wilson, Kermit
37 London Dr
Smyrna, DE 19977-4619

Wilson, Richard
4002 E 4th Ave
Anchorage, AK 99508-2113

Wilson, Robert
1035 Nottingham Pl
San Jose, CA 95117-2702

Wilson, Seth
5901 Stenberg Rd
Cromwell, MN 55726-8020

Wilson, Wayman
105 Harriet Dr
Dunbar, WV 25064-1023

Winget, Jeffrey
3505 Shell Ave
Midland, TX 79707-6618

Winkler, Jessica
5507 Cottonrose Dr
Dayton, OH 45431-1579

Winquist, Marc
184 Twin Pines Dr
Scotts Valley, CA 95066-3936

Witczak, James
451 Coalville Way
Draper, UT 84020-5169

Wolf, Chandra
7981 Sheva Cir.
Magna, UT 84044

Womack, Darsay
345 Eastern Pkwy
Farmingdale, NY 11735-2713

Wong, Doris
2647 E 28th St
Brooklyn, NY 11235-2424

Wong, Gail
1058 Kainui Dr
Kailua, HI 96734-2028

Wood, Larry
1530 S State St Apt 631
Chicago, IL 60605-2976

Woodard, William
212 N Spruce St. #B
Rialto, CA 92376

Woods, Felicia
1342 S. Austin Blvd.
Cicero, IL 60804

Woods, Marilyn
1140 Rosemont Dr
Desoto, TX 75115-1518

Wright, James
1044 Springfield Dr
San Carlos, CA 94070-2532

Wright, Randalyn
7923 Madison Nan Dr
West Jordan, UT 84088-5164

Wright, Seandell
625 Hunters Ln.
Anderson, SC 29625

Wright, Sheila
5 C Beacon Park
Buffalo, NY 14228

Wright, Sheridan
1213 Alexan Drive
Cary, NC 27519

Wykes, Dudley
390 County Road 225
Oakalla, TX 78608-1005

Yacenda, Andrew
23 Norman Dr
Mountain Dale, NY 12763-5207

Yeager, Ronald
6175 N Kingsmill Ct
Fontana, CA 92336-5699

Yoder, Rob
7155 W State Road 120
Shipshewana, IN 46565-9305

Yrigollen, Kathleen
1141 San Fernando
Soledad, CA 93960-3394

Zappa, Russell
803 Linton Bellevue Rd
Benton, LA 71006-4449

Zima, Ivan
954 51A St
Delta BC  V4M2X8
CAN

Zinda, Kim
19 N Jordan Ave
Miles City, MT 59301-3714

Zollinger, Lorissa
4521 162 ave.
Edmonton AB  T5Y 0H1
Canada

Zwar, Ronald
2910 Veronica Ct.
Saint Joseph, MI 49085

Adkins, Carolyn
4325 Logsdons Woods Dr
Liberty Twp, OH 45011-6581

Agha, Tasneem
105 N Stemmons St
Sanger, TX 76266-9367

Alderman, Joanne
1530 Landrum Mill Rd
Campobello, SC 29322-9221

Allen, Barry
929 E Katy Lane
Hobbs, NM 88242

Allen, Gail
123 John St
Sumter, SC 29153-2043

Alvarez, Alex
6950 NW 186th St Apt 212
Hialeah, FL 33015-3213

Anderson, Darrell
5704 Crecy Ct
Bryans Road, MD 20616-6012

Bakewell, Brian
14470 Yale Street
Livonia, MI 48154

Barney, Mitchell
314 Locust Knoll Dr NW
Leesburg, VA 20176-2055

Barreto, John
HC-02 Box 6179
Bajadero, PR 00616

Bartoletti, Larry
321 Marsh Rd
Northfield, CT 06778-2201

Becker, Ronald
424 Nelson St
Sedro Woolley, WA 98284-1641

Bergland, Gary
210 Independence Ave
Clarks Grove, MN 56016

Blankinship, Robin
26406 Brahma Dr
Wesley Chapel, FL 33544-3635

Bodnar, Sandra
4330 Nonchalant Cir N
Colorado Springs, CO 80917-2008

Brower, David
825 S Court Ave
Gaylord, MI 49735-2005

Bryde, Daniel
238 Cedarview Dr
Perkasie, PA 18944-2362

Burr, Margaret
870 Lost Creek Cir
Stone Mountain, GA 30088-2107

Carr, John
5552 Traci Dr
Milton, FL 32583-7506

Carvajal, Jaime
8016 W 18th Ave
Hialeah, FL 33014-3205

Cathell, David
37 Shepard Hill Rd
Danielson, CT 06239-3711

Chasse, Melinda
109 Woodmont Rd
West Haven, CT 06516-6936

Chinn, David
6676 Cortez Cir
Ocean Springs, MS 39564-2323

Christian, Kenneth
1260 LCR 432
Mexia, TX 76667-4726

Cleveland, Joe
9117 Mid Pines Ct
Orlando, FL 32819-4307

Cloughley, William
500 Berthier St
New Roads, LA 707602

Cunningham, Victor
PO Box 182
Saint Benedict, PA 15773-0182

Daza, Adolfo
1 Brichwood Drive
New Hyde Park, NY 11040

Decorah, Louis
N6060 Peach Street
New Lisbon, WI 53950

Dennis, Glenn
2 Seton Drive Calcot
Reading, Berkshire
RG317YF
GBR

Dibartolo, Stephen
33 Finch St
Livingston Manor, NY 12758-0481

Dorsey, Charles
1563 Brehm Road P O Box 2354
Westminster CAR, MD 21158-7354

Downey Jr, Robert
8200 Whisper Lakes Ct
Mobile, AL 36619-9058

Duzan, Christopher
18156 Baruch Dr
Fort Myers, FL 33967-6115

Eisenmenger, Robert
15 N Chestnut Street
Pesotum, IL 61863

Eldridge, Charles
4233 Spicetree Street
Venice, FL 34293-4247

Ellzy, Morris
123 Northwood Dr
Brunswick, GA 31525-8360

Evans, Christopher
9301 Longshore Dr
Big Spring, TX 79720-8054

Frost, Gene
11725 E 71st Ct
Kansas City, MO 64133-7531

Gascho, Trent
2221 N Abbe Rd
Fairview, MI 48621-9753

Gassett, Gerald
1301 N Davis Ave
Oklahoma City, OK 73127-6843

Gay, Katherine
23 Kristen Court
New Orleans, LA 70128-1171

Gelling, Mark
6034 Wooden St
New Port Richey, FL 34653-4169

Gibbs, Randy
244 Caliente Dr
Birmingham, AL 35226-1058

Gray, Barbara
523 Greg Dr SW
Lilburn, GA 30047-5209

Grice, Tabitha
506B W Pearl St
Thomasboro, IL 61878-9743

Guillermo, Nicolas
117 Villa Cir
Boynton Beach, FL 33435-8902

Haggart, Phillip
52 Wimbledon Dr. SW
Calgary AB  T3C3J4
CAN

Hamlin, Frederick
5216 Golfcrest Circle
Stone Mountain, GA 30088-4117

Harvey, Neil
173 Tynemuth Rd
Wallsend Tyne And Wear NE28OAZ, UN
Unknown

Hayes, Allan
107 Kingswood Drive
thunder Bay ON  P7C5N5
CAN

Hayes-Cozier, Ravinia
8913 Dangerfield Pl
Clinton, MD 20735-2824

Herrold, Charles
PO Box 1105
East Lansing, MI 48826-1105

Himes, Stacy
6203 Independence Way
Grovetown, GA 30813-1209

Hoeffer Jr., James
1761 Ashbrooke Avenue
Marcus Hook, PA 19061-6821

Howle I I I, William
PO Box 444
Pahokee, FL 33476-0444

Jackson, Latoyia
16508 Almaden Dr
Fontana, CA 92336-5603

Jatczak, Mark
1399 Bow String Ct
Carol Stream, IL 60188-9046

Jeffrey, Brenda
3098 Getty Way #112
Orlando, FL 32835

Jimenez, Eleanor
816 Meacham Ave
Linden, NJ 07036-1354

Johnson, Allen
5401 S Lewis Ave
Sioux Falls, SD 57108-4772

Jones, Romano
468 Pennsylvania Ave
Brooklyn, NY 11207-5313

Kane, James
297 Glenmont Ave
Columbus, OH 43214-3207

Kelley, Mary
4415 Wigeon Dr
Providence Forge, VA 23140-4449

Kiger, Scott
624 Tucker Ave
New Orleans, LA 70121-1540

Koyton, Lenora
18471 Muirland St
Detroit, MI 48221-2234

LaBelle, Raymond
3125 Bugle Dr
Duluth, GA 30096-3528

Largent, Greg
2 Johns Woods Dr
Rockford, IL 61103-1680

Lawson, Christopher
11 McBride Court
Brantford N3T 6J1

Lawson, Don
865 Hunters Rd NE
Palmyra, IN 47164-8700

Lazor, Barbara
PO Box 369
Carbonado, WA 98323-0369

Leverette, Dana
457 Spring Hollow Dr
Middletown, DE 19709-7819

Lozano, Michael
PO Box 100
Boys Ranch, TX 79010-0100

Lynch, Gregory
1460 Saddle Club Way
Lexington, KY 40504-1697

Maldonado De Jesus, Juan
URB Hacienda San Jose 961 calle Arcada
Caguas, UN 009727

Marinoff, David
3020 Holyrood Dr
Oakland, CA 94611-2542

Martin, Kathleen
73 Rock Beach Rd
Rochester, NY 14617-1945

McCrimmon, Kendra
1904 S Bradley Rd
Charlotte, MI 48813-8501

Menendez, Jose
14841 SW 43rd St
Miami, FL 33185-4370

Mengel, John
134 Pine Tree Rd
Jonestown, PA 17038-8109

Miller, Kendall
2816 S Castle Harbour Pl
Ontario, CA 91761-7237

Misuraca, Mitzi
2294 Longmont Dr
Lawrenceville, GA 30044-2085

Moll, Marilyn
412 Marshall Way
Alameda, CA 94501-3241

Moore Jr, Milton
1460 NW 114th St
Miami, FL 33167-3641

Moore, Cornnsee
1428 Spanish Oaks Dr
Harvey, LA 70058-3055

Moore, William
PO Box 3262
Conroe, TX 77305-3262

Moulton, Kevin
18 Kings Grant Rd
Raymond, ME 04071-6505

Napoli, William
5925 11th Ave S
Saint Petersburg, FL 33707-33ND

Nielsen, Frank
2675 Independence Cir
Corona, CA 92882-6011

Noes, William
9953 Dry Fork Road
Harrison, OH 45030

Norton, Karlyn
1985 N 690 E
Orem, UT 84097-2366

Noteboom, Jeremy
Box 516
Philip, SD 57567

Ozoa, Nelson
6801 Magenta Lane
Austin, TX 78739-2082

Palmer, George
3317 Whitelaw Rd
Canastota, NY 13032-3602

Peebles, Anthony
26645 Mulberry Cir
Richmond Heights, OH 44143-1048

Phan, John
146 S 19th Cir SW
Vero Beach, FL 32962-7280

Priest, Frederic
481 Nicklaus Blvd
North Fort Myers, FL 33903-2611

Prigge, Daniel
1192 Hiawatha Dr
Elgin, IL 60120-2573

Reeves, Bobby
5505 Eagles Vw
House Springs, MO 63051-3139

Reismeier, Daniel
1114 White Dawn Lane
Mechanicsburg, PA 17055

Reyes, Amber
6262 W Farrington Rd
Covington, OH 45318-9761

Romeo, Basil
243 03 137 Avenue
Rosedale, NY 11422

Rosales, Andrea
4306 Adolph Ave
Killeen, TX 76549-2566

Roses Garcia, Rosa
139 Bobwhite Rd
Royal Palm Beach, FL 33411-1716

Rupprecht, Roberta
251 NW 135th Ct
Ocala, FL 34482-7009

Scott, William
8 Lagoon Drive W
Toms River, NJ 08753-2451

Shanahan, Brendan
44067 Tippecanoe Ter
Ashburn, VA 20147-4815

Sihapanya, Patty
1722 Poppy Dr
Rocklin, CA 95765-5433

Smith, Paul
1024 Orleans Rd
Harwich, MA 02645-2846

Snowden, James
1127 A 13th Cavalry Road
Fort Knox, KY 40121

Story Jr, Carl
6295 Pittman Rd
Adkins, TX 78101-2558

Sutherland, Marianela
15083 SW 19th St
Miramar, FL 33027-4324

Thomas, Jeff
2006 N 37th St
Fort Pierce, FL 34947-5612

Todino, Marc
6250 E Upper Ct
Palmer, AK 99645-8496

Trejo, Laura
929 Westgate Drive
Bossier City, LA 71112

Turner, Monicia
9612 Baron Pl
Rosedale, MD 21237-4120

Tweedale, Eric
3742 Hampton Station Rd
Clarksville, TN 37040-5340

Utley, Rhonda
2100 Imlay City road
Lapeer, MI 48446 -3260

Van Meter, Jeffrey
2201 Gateway Ln
Winston Salem, NC 27107-8693

Walk, Kathleen
210 Lakeside Dr
Grand Island, NE 68801-8536

Walker, John
Unit 223 3033 Townline Road
Stevensville ON  L0S1S1
CAN

Walker, Tony
7900 NE 27th St
Vancouver, WA 98662-7202

Washer, Christopher
2313 Clubview Ct
Ponte Vedra Beach, FL 32082-3723

Washington, Verlin
254 Bethany Rd
Baldwyn, MS 38824-7529

Wells, Ian
The Manor, My Lords Road
Fraddon, Cornwall
TR96LX
GBR

Wenholz, Arthur
447 Road 23 NW
Soap Lake, WA 98851-9677

Wenner, Derek
3603 Ridgeway Rd
Harrisburg, PA 17109-1232

Wilcox, Timothy
4 Easy Street
Plainfield, CT 06374

Williams, Lindsay
3202 Geaton Dr
Upper Marlboro, MD 20774-3508

Wong, Man Lung
4 Captain Jim Ln
Savannah, GA 31411-1704

Wright, Charlene
16320 122nd Ave
Jamaica, NY 11434-2520

Yates, Clyde
267 Bob G Hughes Blvd
Harvest, AL 35749-4860

Young, John
76A  Bishops Drive
Ketterins

GBR

Thomas, Douglas
3198 Wilderness Dr
Middleburg, FL 32068-4130

Bridges, David
2149 Cascade Ave # 106
Hood River, OR 97031-1087

Champagne, William
Box 65
Cluny AB  T0J0S0
CAN

Fillbrandt, Tracy
4475 Turnbow Ln
Bismarck, ND 58503-5814

Gandarilla, Francisco
4504 6th Ave
Los Angeles, CA 90043-1356

Hartford, Robert
12922 N 66th St
Longmont, CO 80503-9166

Jackson, Regis
PO Box 73458
Puyallup, WA 98373-0458

Jang, Suk
415 S Oxford Ave Apt 307
Los Angeles, CA 90020-3871

Mendoza, Gerardo
793 Greenoaks Dr
Salt Lake City, UT 84123-4903

Padilla, Benjamin
914 Carnival Ave
Las Vegas, NV 89123-0927

Quillin-Reynolds, Michelle
4810 Council Bluffs Ct
Bakersfield, CA 93311-3226

Ursini, Vincenzo
15 Keylime Court
Caledon ON  L7E0C7
CAN

Arnold, Justyn
413 Wilder St
Aurora, IL 60506-4001

Bowen, Lauretta
38 Crooked Pond Rd
Hyannis, MA 02601-5313

Boyd, Gwendolyn
6112 Wilbur Way
Lake Worth, FL 33467-8748

Brooks, Jeffrey
PO Box 3532
Capitol Heights, MD 20791-3532

Brown Hynds, Carol
1319 Westward Dr SW
Marietta, GA 30008-4079

Buroker, Michael
5226 W Tapps Dr E
Lake Tapps, WA 98391-8934

Curtis, III, Walter
PO Box 901962
Palmdale, CA 93590-1962

Demby, Willie
11520 Streampoint Dr
Riverside, CA 92505-3474

Hake, Denise
9759 Hellingly Pl
Montgomery Village, MD 20886-0572

Henson, Kevin
1835 Caversham Way
Folsom, CA 95630-6297

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Montoya, Francisco
10130 Farmdale St
Firestone, CO 80504-3505

Rennick, Debra
576 S. Heritage Dr.
Gilbert, AZ 85296

Rodriguez, Jorge
118 Meadow View Blvd
Del Valle, TX 78617-5146

Thomas, James
8066 N 37th St
Brown Deer, WI 53209-1504

Williams, Brian
10248 Park St
Bellflower, CA 90706-6027

Williams, Forrest
8883 Liscarney Way
Sacramento, CA 95828-6103

Winston, Robin
200 S High St
Franklin, VA 23851-1631

Abu-Khader, Marwan
6530 Southfield Fwy
Detroit, MI 48228-4710

Acoff, Harold
16860 Farmington Rd
Livonia, MI 48154-2947

Acoff, Harold
16860 Farmington Rd
Livonia, MI 48154-2947

Acosta, Maria
2462 S Phillip Ave
Fresno, CA 93727-6437

Adams, Donald
13725 W Schlink Rd
Brimfield, IL 61517-9402

Adams, Jennifer
3025 Muscupiabe Dr.
San Bernardino, CA 92405

Adams, Terri
8303 Adler Lake Dr
Houston, TX 77083-5271

Ahmed, Sohel
7570 S Duquesne Ct
Aurora, CO 80016-1315

Alexander, David
21736 Mirador
Mission Viejo, CA 92691-1137

Alexander, Joey
5770 E Laurite Ave
Fresno, CA 93727-8815

Alexander-Mims, Victoria
15313 SW 107th Ct
Miami, FL 33157-1347

Alfeche Jr., Joesalin
10578 Congaree St
Las Vegas, NV 89141-8541

Alfred, Lennox
2811 Chisholm Trl
Salado, TX 76571-5479

Allen, James
5020 W 6960 S
West Jordan, UT 84084-6503

Allen, Tricia
11345 Essex Ct
Adelanto, CA 92301-4294

Alvarez, George
5300 Woodgate Ct
El Sobrante, CA 94803-3888

Alvarez, Martha
23512 Delford Ave
Carson, CA 90745-5719

Alvarez, Rosa
1808 Three Bridges Way
Bakersfield, CA 93311-9233

Alvin, Carl
12620 Oxford Dr
La Mirada, CA 90638-2507

Anderson, Gerry
3720 Beacon Hill Dr
Hephzibah, GA 30815-6023

Anderson, Gus
PO Box 1207
Casper, WY 82602-1207

Anderson, Kurt
16730 Nisqualli Rd
Victorville, CA 92395-9748

Anderson, Kurt
47 Aspen Vlg
Aspen, CO 81611-9650

Anderson, Kurt
47 Aspen Vlg
Aspen, CO 81611-9650

Anderson, Laurel
4275 Merrimac Ln N Apt 29
Plymouth, MN 55446-1426

Anderson, Nicole
7142 Deep Falls Way
Elkridge, MD 21075-7090

Anderson, Nicole
7142 Deep Falls Way
Elkridge, MD 21075-7090

Anderson, Scott
4650 Moser Dome Rd
Joliet, MT 59041-9614

Anescavage, Andrew
305 Center St
Jessup, PA 18434-1603

Anglin, Jr., Alva
7015 Chia Ave
Yucca Valley, CA 92284-3012

Aquino, Joseph
695 Chestnut St
Township of Washington, NJ 07676-3926

Arambula, Griselda
16002 Cafaro Ct
Bakersfield, CA 93314-5319

Arana, Karl
5161 Hilltop Dr
El Sobrante, CA 94803-1309

Argumedo, Julius
11135 Rush St Ste A
S El Monte, CA 91733-3520

Argumedo, Julius
11135 Rush St Ste A
S El Monte, CA 91733-3520

Arias, Christiane
29630 Cottonwood Cove Dr
Menifee, CA 92584-7969

Armstead III, William
4311 Stephen St
Grand Prairie, TX 75052-4832

Arnold, Jeffery
1498 Ashcroft Ave
Clovis, CA 93611-4572

Arruiza, Rodney
5812 Regulus Dr
El Paso, TX 79924-4919

Astorquia, John
21048 N Circle Rd
Rathdrum, ID 83858-7853

Attmore II, Lisa
23646 Sunset Crossing Rd
Diamond Bar, CA 91765-1348

Avila, Jessica
2225 Tierra Bonita Way
El Paso, TX 79938-4403

Bach, Michael
66 Wendon Bay
Winnipeg MB  R2R1X9
CAN

Bailey, Shanequa
2503 Enterprise Pl
Waldorf, MD 20601-4952

Bailey-Gray, Natalie
463 E 59th St
Long Beach, CA 90805-3407

Baird, David
27445 Cabrillo Dr
Sun City, CA 92586-3546

Baird, David
27445 Cabrillo Dr
Sun City, CA 92586-3546

Baker, Sally
PO Box 286
Accokeek, MD 20607-0286

Baldassare, Louis
928 Carlisle St
Natrona Heights, PA 15065-1014

Baldwin, Kevin
1187 Derbyshire Rd
Fayetteville, NC 28314-1845

Banaban, Ruben
2588 Lambert Ct
Union City, CA 94587-4919

Banks, Rufus
3 Ashwood Ct.
Sugar Grove, IL 60554

Baptista, Robert
220 Powell Ave SW
Renton, WA 98057-2277

Bardon, Julie-Anna
41-685 Kaaumana Pl
Waimanalo, HI 96795-1447

Barker, Colette
641 E Erie Ave
Lorain, OH 44052-2034

Barner, Sam
5313 Sawgrass Ave
Richton Park, IL 60471-1295

Barnes, Antonio
3943 W 83rd Pl
Chicago, IL 60652-3239

Barnes, Leroy
674 Martha St
Elmont, NY 11003-4328

Barr, Michael
233 W Calle Patio Lindo
Sahuarita, AZ 85629-7802

Barr, Robert
42654 Deep Forest Dr
Coarsegold, CA 93614-9688

Barr, Robert
42654 Deep Forest Dr
Coarsegold, CA 93614-9688

Barr, Tyler
4307 E 113th Ter
Kansas City, MO 64137-2450

Barraza, Oscar
13518 Behrens Ave
Norwalk, CA 90650-3571

Barrios Jr., James
333 Nottaway Dr
Destrehan, LA 70047-3151

Barsalou, Darren
4111 Arnie Rd
Blaine, WA 98230-9726

Batton, Bill
PO Box 896
Douglas, WY 82633-0896

Bauerle, Carolyn
396 Blossom Hill Dr
Lancaster, PA 17601-3214

Baumann, Richard
333 Windsong Ct
Bolingbrook, IL 60440-3823

Baumann, Richard
333 Windsong Ct
Bolingbrook, IL 60440-3823

Bautista, George
893 Gellert Blvd
Daly City, CA 94015-2853

Bautista, George
893 Gellert Blvd
Daly City, CA 94015-2853

Bayless, Ronald
9573 Leyendekker Ct
Lakeside, CA 92040-4586

Becerra, Laura
13941 Louvre St.
Pacoima, CA 91331-1236

Beckham, Harvey
1725 E Cantrell St
Decatur, IL 62521-3648

Beckham, Harvey
1725 E Cantrell St
Decatur, IL 62521-3648

Behn, Sr., Chozan
34318 Otay Way
Lake Elsinore, CA 92532-2920

Behner, Michael
2191 Larissa Dr
Fairbanks, AK 99712-3232

Bejerano, Antonio
4706 Ivar Ave
Rosemead, CA 91770-1233

Belmontes, Andy
1427 N del Norte Ct
Ontario, CA 91764-2125

Belmontes, Andy
1427 N del Norte Ct
Ontario, CA 91764-2125

Belmontes, Andy
1427 N del Norte Ct
Ontario, CA 91764-2125

Benally, Owayne
5328 Sole Grande Rd NW
Albuquerque, NM 87114-3988

Bender, Edward
3640 Heathrow Dr
Winston Salem, NC 27127-4644

Bender, Todd
18851 Englewood Cir
Farmington, MN 55024-8190

Bendick, Jeffery
PO Box 7141
Tacoma, WA 98417-0141

Bennefield, Jack
217 E 16th St
San Bernardino, CA 92404-5011

Beougher, Joshua
2214 Blackmore St
Saginaw, MI 48602-3509

Berg, Eric
37533 Robin Ln
Palmdale, CA 93550-6265

Berry, Seth
5765 Emily Ln
Hahira, GA 31632-3028

Bice, James
13162 Perkins Cir
Beaumont, CA 92223-8061

Bice, James
13162 Perkins Cir
Beaumont, CA 92223-8061

Bieker, Rick
403 Evans Dr
Idaho Falls, ID 83402-5023

Bircher, Ronald
PO Box 1123
Thayne, WY 83127-1123

Birkenfeld, Alan
1457 County Road 530B
Nazareth, TX 79063-4217

Biyazyan, Vardan
6532 Buffalo Ave
Van Nuys, CA 91401-1703

Blackburn, Vanessa
10360 E 36th Pl
Yuma, AZ 85365-7061

Bloom, Myron
3804 S Dearborn
Spokane, WA 99223

Blowers, Gary
4106 77th Avenue Ct NW
Gig Harbor, WA 98335-6542

Bluford, Roy
41855 Baja Ct
Palmdale, CA 93551-4700

Bluford, Roy
41855 Baja Ct
Palmdale, CA 93551-4700

Boggan, Kenneth
3641 Odens Mill Rd
Sylacauga, AL 35151-4442

Bogler, Robert
979 Oak Rd
Harlan, IA 51537-5512

Bolda, Brian
11849 Mount Gunnison Ct
Alta Loma, CA 91737-7919

Bonsignore, Thomas
1070 Boston Rdg
Woodstock, GA 30189-3565

Boudreau, Jason
1002 New County Rd
Dayton, ME 04005-7557

Boughton, Tania
535 Gayley Ave Apt 101
Los Angeles, CA 90024-2034

Bounphouansy, Vincent
9025 Sentinel Cir Apt 101
Montgomery, AL 36117-1117

Boykins, Charles
404 Winslow Rd
Oxon Hill, MD 20745-1432

Bracamontes, Salena
917 Barton Ave
Camarillo, CA 93010-2611

Bradford, Kimberly
1890 S Cochran Ave Apt 1
Los Angeles, CA 90019-5204

Bradley, Kerry
807-1225 Richards St
Vancouver BC  V6B1E6
CAN

Bragg Jr., Albert
4121 S Harvard Blvd
Los Angeles, CA 90062-1727

Brame, Mark
7468 Rhoads St
Philadelphia, PA 19151-2922

Brannon, Tamra
8812 N K Ct
Spokane, WA 99208-4340

Braxton, James
793 Bulen Ave
Columbus, OH 43205-3008

Braxton, James
793 Bulen Ave
Columbus, OH 43205-3008

Brinkley, William
142 E Unity Rd
Parker, PA 16049-2118

Brister, Johnny
2016 Robert St
New Orleans, LA 70115-5634

Brito, Daniel
25447 Hopkins Pl
Stevenson Ranch, CA 91381-1424

Britton, Mark
1331 Green Ridge Dr
Stockton, CA 95209-4537

Britton, Mark
1331 Green Ridge Dr
Stockton, CA 95209-4537

Brockington, Evered
1666 S Governor St
Evansville, IN 47713-2079

Brockington, Evered
1666 S Governor St
Evansville, IN 47713-2079

Bronz, Jeffrey
3254 E Anika Dr
Gilbert, AZ 85298-4700

Brooks Billa, Michelle
168 Christensen Way
Frederica, DE 19946-2924

Brooks, Elizabeth
313 Hazelwood Dr
Antioch, IL 60002-1630

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Jeffrey
9308 Myrtle Ave
Bowie, MD 20720-3272

Brooks, Scott
14918 N Cincinnati St
Spokane, WA 99208-9704

Brown, Chanel
5252 Lake Village Dr
Memphis, TN 38125-4100

Brown, Dannie
5243 W Hirsch
Chicago, IL 60651

Brown, Lashon
5252 Lake Village Dr
Memphis, TN 38125-4100

Brown, Lonnie
16903 Aspen Leaf Ct
Bowie, MD 20716-3680

Brown, Poe
PO Box 4904
Horseshoe Bay, TX 78657-4904

Brown, William
3076 Kipp Ave
Lower Burrell, PA 15068-3443

Bruen, Cynthia
2107 Riverview Pl
Jonesboro, GA 30238-2233

Brunes, Gary
37569 State Highway 18
Aitkin, MN 56431-4289

Bryant Jr., Richard
211 E 113th St
Chicago, IL 60628-5024

Bryant, Alfredo
PO Box 2346
Menlo Park, CA 94026-2346

Bryant, Alfredo
PO Box 2346
Menlo Park, CA 94026-2346

Bryson, Rick
725 N Tiger Ln
Nevada, MO 64772-9401

Bucho, Edward
2005 Highway 337 NW Trlr 19
Corydon, IN 47112-2040

Bucholtz, Eric
162 E Central Ave
Ravenna, OH 44266-2241

Buckley, Robert
25 Topside Ct
Long Beach, CA 908034

Buenviaje, Manuel
3330 85th St
Jackson Heights, NY 11372-1534

Burrup, James
399 W 1420 S
Payson, UT 84651-8668

Butler, Edmund
3-102 Bridgeport Crossing
Leduc AB  T9E8K8
CAN

Butler, Roosevelt
19813 Pricetown Ave
Carson, CA 90746-3130

Buxman, David
11850 Skellenger Way
Oregon City, OR 97045-7783

BYRD, RICHARD
2016 Hovington Cir W
Jacksonville, FL 32246-7063

Bythway, William
3872 Green Rd
Perry, OH 44081-9602

Cabezas, Eric
8222 Regents Rd 301
San Diego, CA 92122-2538

Cade, Brendia
2009 Village Park Dr
Missouri City, TX 77489-3074

Cadiz, Cesar
17328 Azalea Ct
La Puente, CA 91744-5001

Calinisan, Reynaldo
8026 18Th Ave
Burnaby BC  V3N1J8
CAN

Camargo, Sandra
1 Big Sur St
Aliso Viejo, CA 92656-1306

Campos, Jennifer
313 Calle Miramar Apt 2
Redondo Beach, CA 90277-6351

Campos, Jose
92-6114 Puapake St
Kapolei, HI 96707-2396

Cannon Sr., James
13100 Parkridge Cir
Fort Washington, MD 20744-2827

Cantu, Juan
417 Tanglewood St
Mission, TX 78574-2323

Cardenas, Federico
12001 Foothill Blvd Spc 16
Sylmar, CA 91342-6490

Cardona, Carlos
611 Central Ave
Egg Harbor Township, NJ 08234-5791

Carmona, Juan
1800 Saint Clair Ct
Bakersfield, CA 93304-7336

Carpenter, Theodore
1007 Mercer St
Youngstown, OH 44502-1529

Carpenter, Theodore
1007 Mercer St
Youngstown, OH 44502-1529

Carr Jr., Wilton
PO Box 685
Downingtown, PA 19335-0685

Carr, Rose
4744 N 19th St
Milwaukee, WI 53209-6435

Carrasco, Sonia
3503 Beretania Way
Sacramento, CA 95834-2547

Carroll, Kenneth
3105 Raintree Cir
Culver City, CA 90230-4406

Carroll, Thomas
3129 Lemp Avenue 1st Floor
St. Louis, MO 63118

Carter, Ken
1705 Belvedere Way
Plumas Lake, CA 95961-9141

Castaneda, Arnold
1013 N Mulberry Ave
Rialto, CA 92376-4596

Cathcart, Trustee, Milton
37360 42nd St E
Palmdale, CA 93552-4332

Cavallaro, Tomasina
1046 Sunset Trl
Webster, NY 14580-1708

Cavan, Wendy
380 Tapitio Dr
Idaho Falls, ID 83401-6346

Cavanaugh, Darcy
1318 E Time Zone Dr.
Meridian, ID 83642-7463

Caward, Matthew
3 McCall Loop
Edgewood, NM 87015-8033

Caya, Michael
3701 B Monmouth
Fort Irwin, CA 92310

Chacon, Juan
11262 Tenby Ct
Riverside, CA 92503-5867

Chambers, Desiree
1324 Carroll St Apt 2H
Brooklyn, NY 11213-4325

Chambers, Edward
2925 Parker Dr
Merced, CA 95348-3531

Chan, Raymond
4155 Executive Dr. #203
La Jolla, CA 92037

Chapura, Guy
70 Erskine Court
Sumter, SC 29154

Chavez, Brandy
2750 Canterbury Trl
Ontario, CA 91761-7313

Chavez, Martiniano
629 Manchester Dr
Inglewood, CA 90301-1915

Chavez, Martiniano
629 Manchester Dr
Inglewood, CA 90301-1915

Chavez, Sandra
1726 Antone South West
ALBUQUERQUE, NM 87105

Chesnut, Gordon
5800 NW 63rd Pl
Parkland, FL 33067-4435

Cholke, James
9721 S 52nd Ave
Oak Lawn, IL 60453-3058

Christian, Deborah
820 Thieriot Ave Apt 2A
Bronx, NY 10473-2859

Cianciotti, Melvin
5145 Fredericksburg Rd
Ruckersville, VA 22968-2922

Clark, Daniel
7 Oxford Rd
Goshen, NY 10924-1405

Clarke, Maurice
226 S Cranberry St
Bolingbrook, IL 60490-2063

Cleland, Robert
70 Lewis Close
Red Deer AB  T4R3E4
CAN

Clemons, Wanda
46833 Lakepointe Ct
Shelby Township, MI 48315-5153

Clime, Brian
8267 Whispering Tree Dr
Riverside, CA 92509-7315

Clodfelder, Marilynn
507 Glen Oaks Dr
Marysville, OH 43040-7036

Clough, Sue
7457 Thunderbird Rd
Liverpool, NY 13088-4157

Coates, Christine
3500 Moylan Dr
Bowie, MD 20715-2923

Cocroft, Felix
903 E Curtis St
Tampa, FL 33603-4007

Cody, Gordon
18225 Driscoll Rd
Desert Hot Springs, CA 92241-8553

Cohen, Jonah
25-05 30th Ave
Astoria, NY 11102

Colby, Larry
379 N 41st St
Banning, CA 92220-3473

Coleman, Cheryl
PO Box 5066
Walnut Creek, CA 94596-1066

Coleman, Morris
3616 Sumter Glade
Schertz, TX 78154-3617

Coleman, Santas
7309 Greythorne Dr
Memphis, TN 38125-3632

Coley Sr., Anthony
1100 Campbell St
Nashville, TN 37206-1414

Collier, Donald
235 E Colorado Blvd Apt 105
Pasadena, CA 91101-1903

Collins Sr., Andre
17434 Sapphire Rim Dr
San Antonio, TX 78232-5646

Collins, Gillie
11851 Kittrun Ct
Cincinnati, OH 45231-1183

Collins, Jerrett
641 W Azure Ave
North Las Vegas, NV 89031-1773

Congdon, Bradford
69 Longview Rd
Reading, MA 01867-2817

Conway, Scott
57110 Millstone Dr
Yucca Valley, CA 92284-9510

COOK, BRIAN
2382 N Menomonee River Pkwy
Wauwatosa, WI 53226-1762

Cook, Michael
16734 Oak Rd
Bridgeville, DE 19933-3910

Cooper, Samuel
571 Jamestown Ct
Edgewood, MD 21040-2206

Cornemann, David
300 Valley Dr
Yankton, SD 57078-1423

Corradino, Christina
23212 La Vaca St
Lake Forest, CA 92630-4523

Corsi, Andrew
511 Beechwood Ln
Painesville, OH 44077-6123

Courtice, Danelle
18209 Sierra Hwy Unit 1
Canyon Country, CA 91351-4395

Crandall Jr., Clyde
1763 S Pebbleside Way
Boise, ID 83709-2559

Crary, Clyde
1605 King St
Janesville, WI 53546-6074

Crawley, Mark
3811 Maple Ave
Brookfield, IL 60513-1538

Crosby, Kimberly
7045 Russan Ln
Lemon Grove, CA 91945-3530

Crouch, James
4123 S Kerrington Dr
Independence, MO 64055-1995

Cumad, Ediline
18605 Trot Ave
Rowland Heights, CA 91748-2010

Cummings, Alberta
3718 W 119th Pl
Hawthorne, CA 90250-3224

Curry, Curtis
2980 Rockingham Ct
Owensboro, KY 42301-5124

Curry, Erick
483 N. 48th Ave
Brighton, CO 80601

Curry, Shawn
3361 N Fowler Ave
Fresno, CA 93727-1121

Custis, James
8006 W Acapulco Ln
Peoria, AZ 85381-3425

D'amato, Frank
68 Boysenberry Ct
Suffield, CT 06078-2179

Daniels, John
638 Oak Ave
Rockport, TX 78382-5923

Danklef, James
705 N 100 E
Pleasant Grove, UT 84062-1741

Daquilante, Charyl
5670 Summit St
West Linn, OR 97068-2855

Davis, Isaac
504 Creek Side Dr
Shelbyville, KY 40065-7320

Day, Robert
1895 Broadview Way
Wenatchee, WA 98801-8218

De La Cruz Jr., Arthur
13621 Dellwood Rd
Victorville, CA 92392-1281

Debolt, Laura
3050 Rue Dorleans Unit 397
San Diego, CA 92110-5930

Dechesne Heveron, Sherry
1873 NE Acapulco Dr
Jensen Beach, FL 34957-6654

Decker, Robert
5447 S Perry St
Littleton, CO 80123-2950

DeGuzman, Rosallee
12656 Lasselle St
Moreno Valley, CA 92553-1238

DeGuzman, Rosallee
12656 Lasselle St
Moreno Valley, CA 92553-1238

DeLeon, Adriana
2550 Sawgrass Lake Ct
Cape Coral, FL 33909-2935

Delgado, Angelina
8495 San Vicente Ave
Riverside, CA 92504-2321

Delgado, Corina
4216 Cambridge Dr
Bakersfield, CA 93306-1705

DelRincon, Richard
27979 Millar St
Highland, CA 92346-2748

Demich, Donald
8739 Mandan Ct
Orangevale, CA 95662-2318

Denton Jr., Tommy
7505 Kylan Dr
Memphis, TN 38125-5745

Denty, Dominic
113 Clubhouse Cir Apt 202
Idaho Falls, ID 83401-4344

Dial, Danny
1255 Greenbay St
San Diego, CA 92154-2926

Dial, Danny
1255 Greenbay St
San Diego, CA 92154-2926

Dickson Sr., Larry
5512 W Browning Ave
Fresno, CA 93722-2538

Diehl, James
5722 Abby Dr
Corpus Christi, TX 78413-3502

Dion, Roland
1018 E Windsor Rd
Glendale, CA 91205-2412

Dixonchaplin, Sherry
5930 Macarthur Blvd Ste C
Oakland, CA 94605-1612

Dolz, Frederick
3546 Countryside Ln
Long Beach, CA 90806-1100

Domingo, Imelda
19521 Gault St
Reseda, CA 91335-3624

Douglas Sr., Stanley
6502 Lotus St
Corona, CA 92880-0778

Doyle, Rosario
8006 Sutton Terrace Ln
Tampa, FL 33615-1387

Doyle, Rosario
8006 Sutton Terrace Ln
Tampa, FL 33615-1387

Doyle, William
21107 E Jefferson Cir
Aurora, CO 80013-7416

Duarte, Dennis
21848 Meekland Ave
Hayward, CA 94541-3864

Dukes, Joseph
3 Stevens Dr
Delran, NJ 08075-1728

Dumalag, Guillerma
112 Burhans Ave
Yonkers, NY 10701-4917

Early, Robert
20020 Hillcrest Dr
Euclid, OH 44117-2264

Echavez, Elvie
6477 atlantic ave #138
Long Beach, CA 90805

Edgecombe, Christine
1825 Parker Rd SE Apt 605
Conyers, GA 30094-2664

Edwards, Lajeski
215 SE 9Th St
Williston, FL 32696-2855

Edwards, Lajeski
215 SE 9Th St
Williston, FL 32696-2855

Edwards, Milton
129 Pineview Ave
Severna Park, MD 21146-1656

Eger, Timothy
1202 S 60th St
West Allis, WI 53214-3317

Eich, Justin
26208 462nd Ave
Hartford, SD 57033-6704

Eich, Leroy
2661 River Rd
Kankakee, IL 60901-7151

Eichenbaum, Michael
4114 Greenfield Rd
Berkley, MI 48072-3136

Ellenbecker, Sandra
N1538 Erdine Ln
Hortonville, WI 54944

Ellsworth, James
7729 Rock Wren Ct
North Las Vegas, NV 89084-3749

Ellsworth, James
7729 Rock Wren Ct
North Las Vegas, NV 89084-3749

Ellsworth, James
7729 Rock Wren Ct
North Las Vegas, NV 89084-3749

Emter, Terrence
610 S 71st Ave
Yakima, WA 98908-1816

Ender, Richard
101  Lakeshore Dr
Killen, AL 35645

Erickson, Chase
1500 Ford Ln
Florence, WI 54121-9209

Escamilla, Armando
2022 S Division St
Moses Lake, WA 98837-2521

Escamilla, Armando
2022 S Division St
Moses Lake, WA 98837-2521

Escobar, Martin
3532 Fryar Loop Unit C
Fort George G Meade, MD 20755-1232

Escobar, Martin
3532 Fryar Loop Unit C
Fort George G Meade, MD 20755-1232

Escobar, Martin
3532 Fryar Loop Unit C
Fort George G Meade, MD 20755-1232

Espina, Edwin
1568 Ravinia Dr
Chula Vista, CA 91913-2991

Espino, Eustaquio
191 Stoneridge Lane
San Francisco, CA 94134

Espinosa, Angel
2042 E 20th St
Oakland, CA 94606-4204

Espinosa, Rafael
14856 Rodeo Way
Fontana, CA 92336-0194

Essix, Marvin
26081 Florence St
Inkster, MI 48141-2627

Evans, Trustee, Judith
248 E Evergreen Ave
Visalia, CA 93277-7638

Fable, Iris
48 Summit St
Hicksville, NY 11801-3355

Faulcher, Lawrence
7400 NW 4th St Apt 204
Plantation, FL 33317-7613

Fay, Johnny
338 Columbine St
Fountain, CO 80817-1715

Fernandez, Randie
14076 E Wild Jesse Way
Vail, AZ 85641-6607

Ferrer, Ismael
3912 Geddes Ct
South San Francisco, CA 94080-3916

Fields, Claudia
195 Prospect Ave
White Plains, NY 10607-2038

Finch, Ronald
211 Kendle St
Upper Marlboro, MD 20774-1819

Fisher, Dustin
18617 NE 101st Avenue
Battle Ground, WA 98604-9421

Flannery, Samantha
HC 14 Box 221B
Mission, SD 57555-9601

Fleming, Holly
1523 S Wooster St Apt 6
Los Angeles, CA 90035-3448

Florendo, Josefina
11828 Clearview Dr
Edmonds, WA 98026-3138

Flores, Daniel
4271 Chase Ave
Los Angeles, CA 90066-6118

Flores, Jose
5728 Rimbank Ave
Pico Rivera, CA 90660-3130

Flynn, Geron
1612 S Redondo Blvd Apt 3
Los Angeles, CA 90019-5353

Ford, Keri
1863 Silvio Way
Oakdale, CA 95361-3576

Ford, Rodrick
2 Gdalin Ct
Chestnut Ridge, NY 10977-5841

Ford, Sheila
3820 Buckingham Rd
Los Angeles, CA 90008-1807

Ford, Sheila
3820 Buckingham Rd
Los Angeles, CA 90008-1807

Forest, Brian
2609 W Rebecca Way
Meridian, ID 83646-1160

Forniss, Alfonso
14134 Warm Creek Ct
Corona, CA 92880-3389

Foster, Patricia
338 Orchard Dale Dr
Clear Brook, VA 22624-1459

Foster, Timothy
585 W Hemmi Rd
Bellingham, WA 98226-9629

Fox, Gene
2054 Highway 102
New Sharon, IA 50207-8174

Freeman Jr., Joseph
15819 Pinecroft Ln
Bowie, MD 20716-1738

Freeman, Johnny
2881 Hargraves
Huffman, TX 77336

French, Michael
503 E Main St
Yorkville, IL 60560-1210

Frisbee, Josie
501 E Stanford St
Santa Ana, CA 92707-2345

Fritz, Randall
375 Deatsville Rd
Coxs Creek, KY 40013-7591

Fuentes, Sharon
9325 Westhill Ln
Lakeside, CA 92040-3633

Fugett, Marty
112766 S 4743 Rd
Muldrow, OK 74948-7491

Gallardo, Jr, Alex
2152 Cabot Ave
Merced, CA 95348-4025

Gallardo, Lourdes
20081 Camino del Sol
Riverside, CA 92508-2450

Gallardo, Lourdes
20081 Camino del Sol
Riverside, CA 92508-2450

Gallevo, Renato
818 W 219th St
Torrance, CA 90502-2103

Gallo, Leslie
152 Jesuit Bend Dr
Belle Chasse, LA 70037-4164

Galvez, Benito
790 Ridge Drive
Glendale, CA 91206-1751

Galvin, John
10 Monarch Dr
Burlington, NJ 08016-3851

Garcia Jr., Federico
13547 Kittyhawk
Victorville, CA 92392-9169

Garcia, Heraclio
22 Orona Rd
Los Lunas, NM 87031-5712

Garcia, Jose
1939 S 61st Ct
Cicero, IL 60804-1629

Garcia, Jr., Clemente
6242 Cielo Grande Dr NE
Rio Rancho, NM 87144-6532

Garcia, Richard
126 47th St SW
Albuquerque, NM 87105-2657

Garcia, Rudy
3446 Hilton Head Way
Pico Rivera, CA 90660-1478

Garner, Oliver
2385 E Windmill Ln
Las Vegas, NV 89123-2037

Gaudet, Craig
17020 Georgette Pl
Granada Hills, CA 91344-1622

Gaxiola, Katherine
PO Box 2532
Santa Fe Springs, CA 90670-0532

Gee, Chung
6611 Grandvale Dr
Houston, TX 77072-2029

George, Karin
4710 Hummingbird Dr
Waldorf, MD 20603-4546

Gettel, Jeffrey
5494 Miles Rd
East Jordan, MI 49727-9396

Giblin, James
25 Cedar Pond Dr
Warwick, RI 02886

Gibson, Kevin
609 Buffalo Ave
Calumet City, IL 60409-4024

Gilman, Rick
1230 Old Mill Ln
Lafayette, IN 47905-9605

Gipson, William
4 Timber Ln
Conroe, TX 77384-3126

Girard, Glenn
9501 108 St
Morinville AB  T8R1E3
CAN

Givens, Deborah
355 Park Plaza Dr Apt 301
Daly City, CA 94015-1576

Gleisinger, Richard
608 Park Ave W
Mansfield, OH 44906-3769

Godet, Gloria
4119 W 137th St
Hawthorne, CA 90250-7230

Godinez, Jason
4010 North Dr
Pueblo, CO 81008-1745

Gohl, Chris
6563 S Star Ridge Pl
Tucson, AZ 85757-7832

Gomez, Gabriel
15958 Aliso Dr
Fontana, CA 92337-7365

Gonzales, Nancy
1892 Elaine St
Pomona, CA 91767-3614

Gonzales, Nancy
1892 Elaine St
Pomona, CA 91767-3614

Gonzalez, Sharon
25074 Portica Ct
Wildomar, CA 92595-7527

Goodell, Richard
207 Rivershire Ln Apt 204
Lincolnshire, IL 60069-3808

Goodman, Gayland
760 Perry Ranch Rd
Auburn, CA 95603-9709

Gookin, Ronnie
784 Placer Dr
Fruita, CO 81521-2498

Gottfried, James
20710 County Highway 142
Forest, OH 45843-9742

Goubil Iii, Robert
5415 Georgia Ave NW Fl 2
Washington, DC 20011-3909

Goudeau, Troy
9142 E Plata Ave
Mesa, AZ 85212-2820

Graham, Freddie
40516 Esperanza Way
Palmdale, CA 93551-5663

Graham, Terry
12196 Highway 1078
Folsom, LA 70437-3509

Grant, Doris
3013 Chester Grove Rd
Upper Marlboro, MD 20774-2409

GRAY, JOHN
2336 W 237th St
Torrance, CA 90501-5909

Gray, Travis
2 Rd 3937
Farmington, NM 87401

Green, Kimberly
2233 S Bronson Ave
Los Angeles, CA 90018-1047

Green, Kimberly
2233 S Bronson Ave
Los Angeles, CA 90018-1047

Green, Larry
915 Santa Ana Blvd
Oak View, CA 93022-9349

Greenwell, Dwight
1961 Grandview St
Seaside, CA 93955-3202

Greenwell, Dwight
1961 Grandview St
Seaside, CA 93955-3202

Griego, John
1712 Camino de la Sierra NE
Albuquerque, NM 87112-4939

Griffin, Matthew
16225 Nosoni Rd
Apple Valley, CA 92307-1567

Griffin, Veronica
2299 Pepperwood Ave
Long Beach, CA 90815-2534

Griggs, Kurt
333 Dewitt Ct
O Fallon, IL 62269-7144

Grijalva Jr., Joe
1025 E Beverly Dr
Tulare, CA 93274-2901

Grim, Terry
4330 Post Rail Ln
Franklin, OH 45005-4951

Groseclose, Michael
1116 W Shoal Creek Ln
Tucson, AZ 85737-6918

Guadamuz, Edward
1629 Old Highway 99 North Rd
Bellingham, WA 98229-9390

Guadamuz, Edward
1629 Old Highway 99 North Rd
Bellingham, WA 98229-9390

Gudino, Antonio
4214 Powderhorn Dr
San Diego, CA 92154

Guerra, Clemencia
2202 Bald Cypress Drive
Weslaco, TX 78596-7833

Guerrero, Juan
3210 108th Ave SE
Bellevue, WA 98004-7412

Guinto-Domingo, Judith
25728 179th Pl SE
Covington, WA 98042-8386

Guthrie, Zachary
7334 Oakmore Dr
Dallas, TX 75249-1307

Gutierrez, Anthony
9643 W Mission Ln
Peoria, AZ 85345-6349

Haddad, Edward
405 Cache Bay Cresent
Ottawa ON  K1T4H3
CAN

Hagan, Debra
PO Box 10491
Costa Mesa, CA 92627-0177

Haggart, Phillip
52 Wimbledon Dr. SW
Calgary AB  T3C3J4
CAN

Haigwood, Richard
10309 NE 76th St
Vancouver, WA 98662-3831

Hake, Denise
9759 Hellingly Pl
Montgomery Village, MD 20886-0572

HALL, THOMAS
8900 SO WEST SWEEK DR #1112
Tualatin, OR 97062

Halvorson, Isabelle
1765 Cornwall Ct
Sandy, UT 84092-5436

Hamilton, Clarice
4390 Centennial Dr Apt 185
Cincinnati, OH 45227-2658

Hamilton, Michael
16403 Cypress Water Way
Tampa, FL 33624-1275

Hancock, Samuel
4975 Merry Lane
Toledo, OH 43615-6050

Hancsak, Betty
214 Grouse Dr
Elizabeth, PA 15037-2314

Hardy, Montgomery
106-2844 273rd St.
Aldergrove BC  V4W3S6      V4W3S6
CAN

Harris, Antonio
116 Dean Pl
Anchorage, AK 99504-1204

Harris, Cortez
18 Bridekirk Ct
Florissant, MO 63033-7422

Harrison, Michael
HHC 18th MEDCOM Box #352
APO, AP 96205-3716

Hartley, William
9905 State Route 269
Bellevue, OH 44811-9609

Hatfield, Jerry
2407 Oak Shadow Ct
Arlington, TX 76017-1622

Haynes, Ernest
2128 Fox Hill Dr Apt 6
Grand Blanc, MI 48439-5217

Headen, Sidney
8802 Stony Creek Dr
Colorado Springs, CO 80924-8132

Headworth, Carmen
2641 E Highcastle St
West Covina, CA 91792-3055

Hedrick, James
2322 S Cypress Bend Dr Apt 507D
Pompano Beach, FL 33069-4414

Heightchew, Cynthia
PO Box 325
Elsie, MI 48831-0325

Heinz, Kirk
PO Box 141
Eatonville, WA 98328-0141

Hemenover, Shawn
3582 Palen Rd
Cheyenne, WY 82007-1036

Henderson, Valerie
227 E 70th St
Los Angeles, CA 90003-2103

Henderson, William
19369 E 41st Ave
Denver, CO 80249-7123

Hendricks, Craig
PO Box 903
Stayton, OR 97383-0903

Henrikson, Brian
8401 Raintree Cir
Anchorage, AK 99507-3697

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Hernandez, Lewis
20950 Saticoy St
Canoga Park, CA 91304-5149

Hernandez, Roger
2442 W Manhattan Dr
Wichita, KS 67204-5424

Herring, D'Mont
7509 Lakehurst Rd
El Paso, TX 79912-1355

Hicks, Steven
4801 Maxwell St
Detroit, MI 48214-1160

Higby, Douglas
20323 Rue Crevier Unit# 536
Canyon Country, CA 91351-1625

Hill, Chandra
1494 Orange Tree Ln
Upland, CA 91786-1500

Hill, Ronald
20 Saddlehorn Ct
Pittsburg, CA 94565-2471

Hill, Scott
3350 Alabama Ave SW
Dalton, OH 44618-9538

Hill, Starling
4742 Stagecoach Ct
Moorpark, CA 93021-3522

Hilliard, James
1930 Fm 419 S
Sweetwater, TX 79556-3706

Hinojos, Alexander
2054 Patterson St
Riverside, CA 92507-3526

Hisay, Jassa
53 Napoleon Thomas Rd
MC Intosh, AL 36553-6921

Hisert, Virginia
8747 Rinda Ln
Spring Valley, CA 91977-4020

Hitsman, Patricia
6530 WEDGEWOOD DRIVE
Brook Park, OH 44142

Hock, Susan
4826 Falcon Ave
Long Beach, CA 90807-1206

Hockaday-Bey, George
13211 Chalfont Ave
Fort Washington, MD 20744-2808

Holdeman, William
4891 N Briar Gate Dr
Bloomington, IN 47404-9276

Holland, Michael
6216 Storm Haven Ct
Lewis Center, OH 43035-9370

Holliday, Joenale
2021 N Beverly Plaza #151
Long Beach, CA 90815

Holliday, Joenale
2021 N Beverly Plaza #151
Long Beach, CA 90815

Hooper, Dennis
418 Presque Isle Dr
Pittsburgh, PA 15239-2604

Housler, Kent
8512 Doe Pass
Lansing, MI 48917-8839

Howell, Anthony
4615 Arrow Wind Dr
Powder Springs, GA 30127-5515

Howeth, Aaron
5404 Sierra Caves Ave
Bakersfield, CA 93313-4558

HRUBY, VIOLET
5740 SHERIDAN ROAD
CHICAGO, IL 60660

Hua, Ly
18933 Granby Pl
Rowland Heights, CA 91748-6800

Hudson, Jr., James
2331 Southern Pines Dr
Chesapeake, VA 23323-4233

Hudson-Gilpin, Rory
36909 Hyacinth Court
Palmdale, CA 93552

Huie, Russell
495 Boundary Oak Way
Walnut Creek, CA 945984

Hummel, Chris
207 Rose Valley Rd
Monticello, NY 12701-3860

Hummel, Chris
207 Rose Valley Rd
Monticello, NY 12701-3860

Humsjo, Stephen, Jr.,
316 Vanderbilt Blvd
Oakdale, NY 11769-2038

Hunter, Jr., Henderson
31 Paperbark Ct
Columbia, SC 29209-2732

Huovila, Ismo
9155 Southern Rd
La Mesa, CA 91942-3609

Ilumin, Marilyn
3561 S Muirfield Rd
Los Angeles, CA 90016-5715

ISOM, MARK
17235 Hampton Chase
Strongsville, OH

Jackson, Derrick
1018 27th Ave
Fairbanks, AK 99701-6945

Jackson, Derrick
1018 27th Ave
Fairbanks, AK 99701-6945

Jackson, Derrick
1018 27th Ave
Fairbanks, AK 99701-6945

Jackson, Faris
5323 Annette Dr
Parkton, NC 28371-9301

Jackson, Jerome
3004 Forest Ave
East Saint Louis, IL 62204-1108

JACKSON, JOSIE
PO Box 2291
Aurora, IL 60507-2291

Jackson, Michael
1821 Anthony Way
Yuba City, CA 95993-5132

Jake Sr, Willie
10845 Sedgegrass Dr
Indianapolis, IN 46235-8166

James, Derrick
268 Beach 17th St
Far Rockaway, NY 11691-4420

James, Samuel
5126 Atkins Dr
Memphis, TN 38109-7104

James, Scott
4134 Jensome Ln
Franklin, TN 37064-1162

Janin, Mary
10731 McVicker Ave
Chicago Ridge, IL 60415-2255

Jansen, Cynthia
4637 W Delta Ave
Visalia, CA 93291-4053

Jansen, Cynthia
4637 W Delta Ave
Visalia, CA 93291-4053

Jardine, John
4720 Santa Margarita Lake Rd
Santa Margarita, CA 93453-9614

Javier, Boycie
7235 Fannin St
Houston, TX 77030-4886

Jepsen, Lowell
1212 SE 44th Avenue
Columbus, NE 68601-7965

Jesfjeld, Clarence
3368 Diablo Cir
Pinole, CA 94564-1223

Jetmund, Jon
2213 NW Pleasant St.
Ankeny, IA 50023 -9060

Jetmund, Jon
2213 NW Pleasant St.
Ankeny, IA 50023 -9060

Jeudy, Harry
137 Betsy Rawls Dr
Middletown, DE 19709-9378

Jimenez, Natisa
127 Windsurfer Ct
Vallejo, CA 94591-7739

Joaquin, Benigno
11574 Bari Dr
Rancho Cucamonga, CA 91701-8502

Johnson Blair, Chelle
720 Hawkcrest Cir
Sacramento, CA 95835-2010

Johnson, Byron
9906 Palm Grove Dr
Sacramento, CA 95827-3533

Johnson, David
51 Lake St
Tupper Lake, NY 12986-1624

Johnson, Denell
3735 Pioneer Park Dr
Helena, MT 59602-9550

Johnson, Denell
3735 Pioneer Park Dr
Helena, MT 59602-9550

Johnson, Gerald
28907 Bayswater Dr
Menifee, CA 92584

Johnson, Helen
8429  South Cornell Drive
Sandy, UT 84094-1209

Johnson, Scott
142 Paracle Cir
Farmington, UT 84025-2244

Johnson, William
11354 NW 47th Ln
Doral, FL 33178-4371

Jones, Bridget
3252 N Austin Rd
Kingman, AZ 86401-8050

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Jones, Diann
2545 E Avenue I Spc 48
Lancaster, CA 93535-1007

Jones, Donna
2820 S Garfield Ave
Sioux Falls, SD 57105-4314

Jones, Emery
PO Box 7307
Missoula, MT 59807-7307

Jones, Michael
33110 133rd St E
Pearblossom, CA 93553-3223

Jones, Sandra
3638 W Luther Ln
Inglewood, CA 90305-1885

Jones-Brandon, Joyce
5928 Keensburg Dr
Indianapolis, IN 46228-1398

Jordan, Danny
2530 120th St
Lenox, IA 50851-8107

Jossart, Daniel
727 S Santa Fe Ave
Glendora, CA 91740-4363

July, William
3177 S Xenia St
Denver, CO 80231-4548

Justin, Marc
12505 S Loomis St
Calumet Park, IL 60827-6102

Kacsur, Michele
348 Main St.
Manasquan, NJ 08736

Kalaidzhyan, Hasmik
7333 Hillrose St
Tujunga, CA 91042-1327

Kalfas, Dennis
7535 Prince St
Citrus Heights, CA 95610-3818

Kallaher, Estelle
614 Camino del Sol
Newbury Park, CA 91320-6758

Kasiah, James
8225 Kester Ave
Panorama City, CA 91402-4611

Keiser, Fred
3125 7th St SW
Minot, ND 58701-7313

KELLEY, MICHAEL
3340 Saddleridge Dr
Saint Charles, MO 63301-0198

Kelough, William
12416 NW 4th St
Yukon, OK 73099-6408

Kempen, Donald
3121 Branwood Dr
Wisconsin Rapids, WI 54494-7466

Key-Hekima, Karl
5731 Valley Ridge Ave
Los Angeles, CA 90043-2232

Keys, Teresa
839 W. 133rd St.
Compton, CA 90222

Khuntia, Purna
1607 Parkside Ct
Freeport, IL 61032-6147

King, Miguel
10414 Beach St
Bellflower, CA 90706-6055

Kirkpatrick, Mark
4187 Willow Grove Ln
Brunswick, OH 44212-5323

Klaiber, Gregory
1305 Shawnee Trl
Ironton, OH 45638-1771

Klemme, David
9612 Halekulani Dr
Garden Grove, CA 92841-4912

Kleynowski, Richard
34 1/2 Reynolds St
Pittston, PA 18640-3006

Klim, Clarence
4508 Cascade Place
Vernon BC  V1T8M8
CAN

Knobloch, Carol
120 Sweet Gum Ln
Aiken, SC 29803-7809

Knockel, Richard
5700 Michael Dr
Cedar Rapids, IA 52411-7926

Knudtson, Jason
813 Veterans Way
Canmore AB  T1W2C4
CAN

Knudtson, Rory
700 W North St
Kiester, MN 56051-8700

Knuteson, John
12 Redwood Ct
Racine, WI 53402-2618

Koch, David
715 S Reese Pl
Burbank, CA 91506-2918

Koehn, Brian
7115 Wheat Rd
Fairview, TN 37062-5124

Koehn, Brian
7115 Wheat Rd
Fairview, TN 37062-5124

Kojaoghlanian, Anna
18538 Calle Vista Cir
Porter Ranch, CA 91326-1952

Kondel, Joseph
314 Tickner St
Linden, MI 48451-8954

KORNEGAY, ANTHONY
2897 E Waterford Ave
Fresno, CA 93720-5449

Koziol, Joseph
588 Robinson Rd
Jackson, MI 49203-1132

Kralj, Robert
233A Evergreen Dr.
Port Moody BC  V3H1S1
CAN

Krcmarik, Marshall
1701 Bordeaux Rd
Lincoln, NE 68522-2478

Kruse, Ward
6211 W Tree Dr
Anchorage, AK 99507-6912

Kucyk, John
6N 455 Crestwood Drive
Saint Charles, IL 60175

Kuebler, James
1701 Plaza Dr
Evansville, IN 47715-6198

KURGES-INATOMI, DENISE
22239 Hamlin St
Woodland Hills, CA 91303-2419

Laffoon, Dennis
PO Box 40
Winchester, CA 92596-0040

Laity Jr, Robert
43237 Rivergate Dr
Clinton Twp, MI 48038-1346

Lamar, Steve
13 Barbey St
Brooklyn, NY 11207-2101

Landgrave, Jorge
3833 Peachtree Rd. NE
Atlanta, GA 30319

Lane, Christine
106 Fairfield Dr
Goldsboro, NC 27530-5510

Lang, Kelly
9512 95 Ave
Fort St John BC  v1j 1h8
Canada

Lara, Jose
12228 Rives Ave
Downey, CA 90242-3447

Larson, Michael
38903 Parker Ln
Polson, MT 59860-8770

Latcha, Corinne
428 Donegal Dr
Rochester Hills, MI 48309-1227

Lavender, Roy
11024 Balboa Blvd
Granada Hills, CA 91344-5007

Lawrence, Diane
410 E 54th St
Tacoma, WA 98404-1363

Layton, Ernest
2829 Medinah Way
Modesto, CA 95355-9733

Leach, Larry
245 High Glen Cir
Royse City, TX 75189-7712

Leahy Jr., James
15501 La Valle St
Sylmar, CA 91342-3644

Leahy Jr., James
15501 La Valle St
Sylmar, CA 91342-3644

Leahy, Thomas
8800 Winding Way
Gilmer, TX 75645-6439

Leahy, Thomas
8800 Winding Way
Gilmer, TX 75645-6439

Leau Jr., Fautu
2312 Central Ave
Riverside, CA 92506-3401

Lee, Chaoli
6359 Altamar Cir
Livermore, CA 94551-8733

Lee, Kimberly
1202 Monterey Ct
North Pole, AK 99705-5961

Lee, Robert
10639 Balcom Ave
Granada Hills, CA 91344-5908

Lee-Eberflus, Deborah
30894 Watson Rd
Homeland, CA 92548-9243

Lewis, Erik
1905 Magnolia Ave
Sanger, CA 93657-3030

Lewis, Kenneth
347 Maple Ridge Drive
Big Bear City, CA 92314

Liberty, Joseph
104 Viscount Rd.
Chatham ON  N7L5P1
CAN

LIM, HYUNG
11091 Mora Dr
Los Altos, CA 94024-6535

Livi, Andrea
6954 Norton Crossing St
New Albany, OH 43054-8149

LONGO, PETER
421 Amity St
Elizabeth, NJ 07202-3720

Lopez Sr., Anthony
9695 Lime Ct
Fontana, CA 92335-2581

Lopez, Eduardo
458 W Philadelphia St
Ontario, CA 91762-6441

Lopez, Salvador
2338 E Berkeley Ave
Fresno, CA 93703-2251

Lopez, Yolanda
511 North Palmetto Apt 225
Ontario, CA 91762

Luecke Sr., Robert
600 E Jones St
Milford, IL 60953-1153

Lugo, Ronald
545 Deer Park Ave
Babylon, NY 11702-1927

Luna, Frederick
44529 Lostwood Ave
Lancaster, CA 93534-2915

Mackey, Kimberly
2090 Canyon Vista Ct
Sparks, NV 89436-4623

Madden, Lloyd
196 Sparrow Drive
Hercules, CA 94547-1515

Maestas, Daniel
9704 Riata Ln
Bakersfield, CA 93306-7461

Maestas, Philip
561 Highfield Dr
Saint Charles, MO 63304-7143

MAGANA, ROSA
9856 Galena Ave
Montclair, CA 91763-2754

Magraw, James
127 W 37th St
West Palm Beach, FL 33404-2213

Malalis, Leonardo
2460 Saranac Ln
Glenview, IL 60025

Mammen, Thomas
7886 E Berner St
Long Beach, CA 90808-4416

Mandel, Shawn
2436 S Interstate 35 E Ste 376-173
Denton, TX 76205-4988

Marian, Amanda
279 SW Glenwood Dr
Port St Lucie, FL 34984-5038

Marinkovich, George
13 N Walnut St
Dillon, MT 59725-3263

Marinkovich, George
13 N Walnut St
Dillon, MT 59725-3263

Marinkovich, George
13 N Walnut St
Dillon, MT 59725-3263

Marks, Kevin
8921 Michael Douglas Dr
Clarence Center, NY 14032-9369

Marone, Robert
1118 Crescent Dr
Windsor, CO 80550-5835

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marsh, Gerald
2349 Ardleigh Dr
Cleveland, OH 44106-3140

Martin Del Campo, Martha
15742 Rolling Ridge Dr
Chino Hills, CA 91709-2991

Martin Jr., Ambro
11805 60th Ave SE
Snohomish, WA 98296-8921

Martin Jr., John
3507 Cedars Stable Rd
Harwood, MD 20776-9488

Martin, Anthony
PO Box 1385
El Mirage, AZ 85335-1385

Martin, Carmela
100 Dogwood Ln
McKnight, PA 15237-3903

Martin, Kenny
45831 W Victory St
Buckeye, AZ 85326

Martinez Jr., Alfonso
3869 Roger Joseph Dr
El Paso, TX 79938-9443

Martinez, Louie
2621 W 64th Ave
Denver, CO 80221-2302

Mason, Grant
6326 Knob Hill Ct
Grand Blanc, MI 48439-7460

Matthias, Kenneth
263 Brisas Ct
Oceanside, CA 92058-7972

Mattingly, Kenneth
405 S Maple St
Elizabethtown, KY 42701-2935

Mauricio, Anthony
7811 Village Lake
Highland, CA 92346

Maybank, Kerry
120 Durham Lake Pkwy
Fairburn, GA 30213-6460

Mayer, Kenneth
1017 3rd Ave W
Mobridge, SD 57601-1606

Mayer, Kenneth
1017 3rd Ave W
Mobridge, SD 57601-1606

Mayhew, Randy
7051 Coriander Trl
Oak Hills, CA 92344-9028

Mayo, Kashauna
160 Tangueray Dr
Smithfield, NC 27577-6606

McCabe, Leo
2601 Scenic Valley Dr
West Des Moines, IA 50265-7721

McCoy, Carlo
6451 E Lush Vista Vw
Florence, AZ 85232-7902

McCoy, Glen
3302 Larchwood Dr
Port Huron, MI 48060-7212

McCulley, Carl
PO Box 136
Cedar Lane, TX 77415-0136

Mcdonald, Richard
712 Tamarisk Dr
Lompoc, CA 93436-2223

McFarland, David
5522 London Way
San Ramon, CA 94582-3088

McGee, William
5646 Gutermuth Rd
Saint Charles, MO 63304-7611

McGinnis, Michael
7043 Shirley Ave
Reseda, CA 91335-3705

McGlothan, Walter
1060 Shadow Crest Cir
Corona, CA 92881-3689

McIntosh, Kim
3933 E Cortez St
Phoenix, AZ 85028-2121

McKay, Nancy
23405 SE 263rd St
Maple Valley, WA 98038-4704

McKnight, Ryan
8311 Rosaryville Rd
Upper Marlboro, MD 20772-4508

McKoy, Hecton
122 E 94th St
Brooklyn, NY 11212-2250

McLaren, Nathaniel
826 SE 8th St
Ankeny, IA 50021-3664

McManus, Kelly
PO Box 847
Astoria, OR 97103-0847

McMenimen, Kelly
180 Beauchamp Ter Apt 7
Chicopee, MA 01020-4169

Medalen, Nicole
7049 Willow Rd
Towner, ND 58788-9508

Medellin, Albino
2958 S Camry
Mesa, AZ 85212-2810

MEIER, DONALD
121 Idlewood Ln
Sequim, WA 98382-8363

Mendez, Richard
7713 Bollenbacher Dr
Pico Rivera, CA 90660-4403

Meyer, Brett
3758 State Highway 156
Torrington, WY 82240-8439

MEYER, RONALD
947 Bayfield Dr
San Dimas, CA 91773-1528

Mickelson, Richard
29635 Poppy Meadow St
Canyon Country, CA 91387-4427

Middleton, Willie
25811 129th Pl SE
Kent, WA 98030-7929

Migliori, Richard
11950 Norman Ave
Stockton, CA 95215-1711

Mikle, Terry
19903 Arrowsmith Dr
Humble, TX 77338-1821

MILLER, LLOYD
4561 River Pointe Blvd
Niles, MI 49120-9093

Miller, Thomas
981 W 156th Ave
Broomfield, CO 80023-6313

Miranda, Ditas
13 Laurel Ct
Jersey City, NJ 07302-2524

Mitchell, Christopher
Box 19 Site 7 RR 1
Strathmore AB  T1P1J6
CAN

Mixon, Donald
112 N Drenda Ave
Republic, MO 65738-1673

Mixon, Jr., Robert
3311 SW HK dodgen loop # 132
Temple, TX 76502-2933

Mixon, Jr., Robert
3311 SW HK dodgen loop # 132
Temple, TX 76502-2933

Molina, Hector
622 E Henderson Ave
Porterville, CA 93257-6305

Monahan, Timothy
107 Peach Tree Lane  Apt. 3
Yakima, WA 98908

Monix, Clifton
104 Rockhampton Ct
Slidell, LA 70458-1744

Monroe, Stacy
636 S Biltmore Ave
Indianapolis, IN 46241-0602

Montoya, Francisco
10130 Farmdale St
Firestone, CO 80504-3505

Monty, Lillian
271 Suffield St
Agawam, MA 01001-1750

Moore, Glenda
1253 Idlewild Ct
Suwanee, GA 30024-4610

Moore, James
3408 E Fern St
Tampa, FL 33610-1618

Moore, Kelvin
3403 N Almond Dr
Rialto, CA 92377-4889

Moore, Lennox
3512 Avenue K
Brooklyn, NY 11210-4238

Moore, Sharon
7002 Zapata Dr
Houston, TX 77083-2833

Moore, Tiffany
408 Juniper Cir
Copperas Cove, TX 76522-3062

Mora, Steven
PO Box 67947
Albuquerque, NM 87193-7947

Morales, Eleazar
7905 Revelstoke Way
Bakersfield, CA 93309-5311

Moran-Glover, Joetta
1021 Irvin Rd
Huntingdon Valley, PA 19006-8507

Moreau , Donald
PO Box 9485
Midland, TX 79708-9485

MORRIS, JOHN
21096 N 64th Ave
Glendale, AZ 85308-6426

Morris, Nathaniel
719 Violet Ln
Matteson, IL 60443-1937

Morrow, Loretta
8134 Hartford Ave
Silver Spring, MD 20910-4668

Mouse, Mark
1216 Paul Mar Dr
Chambersburg, PA 17202-2950

Moussa, Judy
2351 W 31st St
Los Angeles, CA 90018-2952

Munie, Greg
1818 Pine St
Highland, IL 62249-2526

Muntean, Richard
2693 Saint John Cir
Kinston, NC 28504-9043

Murphy, Margaret
11611 209th St E
Graham, WA 98338-6469

Murphy, Stacey
98-15 Horace Harding Exp 8g
Corona, NY 11368

Murray, Charles
5793 Anna Ct
Fontana, CA 92336-5139

Murray, Denise
PO Box 11
Lyons, NJ 07939-0011

Murray, Denise
PO Box 11
Lyons, NJ 07939-0011

Muse, Sherry
3503 Campfield Ct
Katy, TX 77449-6638

Myers, Kent
P.O. Box 813
Rocky Mountain House AB  T4T1A6
CAN

Myvett, James
5953 S Throop St
Chicago, IL 60636-1813

Myvett, James
5953 S Throop St
Chicago, IL 60636-1813

Nabor, Jeff
3408 Winesap Rd
Salt Lake City, UT 84121-4445

Nakhla, George
10722 Elgers St
Cerritos, CA 90703-2604

Nasir, Maysoon
6145 S Knox Ave
Chicago, IL 60629-5423

Navarro, Fernando
2513 Curtis Ave
Redondo Beach, CA 90278-2105

Navarro, Romeo
8707 Topanga Canyon Blvd
West Hills, CA 91304-2439

Nazara, Caleb
PO Box 5684
Kailua Kona, HI 96745-5684

Neill, Wendy
16202 Aveston Pl
Bowie, MD 20716-3812

Nelson, Paula
4827 N Green Bay Ave
Milwaukee, WI 53209-5727

Newlove, James
2749 Aberdeen Ln
El Dorado Hills, CA 95762-5667

Nicholas, Travis
1118 Wilson Ave
Crookston, MN 56716-2687

Nicolas, Jean
20909 parthenia st #36
Canoga Park, CA 91304

Nicolella, Robert
6 Heritage Hill Rd
North Haven, CT 06473-1515

Nicolis Jr., Earley
2333 N Palm Ave
Rialto, CA 92377-4626

Niederwerder, Gregory
3858 Bogey Court
Rapid City, SD 57703-1283

Nilo, Reynaldo
91-182 Waimapuna Pl
Ewa Beach, HI 96706-1856

Nims, Sandra
7191 State Route 46
Orwell, OH 44076-9379

Noble, Joseph
1148 Cottonwood Dr
Sierra Vista, AZ 85635-1377

Noorali, Abdul
52 Walker Dr
New Castle, DE 19720-4684

Norman, Darrell
4715 W 130th St Apt B
Hawthorne, CA 90250-5148

Notley, Doris
2410 W Memorial Rd Ste C
Oklahoma City, OK 73134

Nyegaard, Mark
2281 37th St
Springfield, OR 97477-7811

O'Brien, Marie
36 Runnymede Rd
Colonia, NJ 07067-2840

Oakes, Jerald
PO Box 170147
Boise, ID 83717-0147

Oakes, Jerald
PO Box 170147
Boise, ID 83717-0147

Oden, Jean
10848 S Parnell Ave
Chicago, IL 60628-3230

OETKEN, RANDALL
PO Box 3000
Coeur D Alene, ID 83816-3000

Olts, Stephen
PO Box 365
Sequim, WA 98382-0365

Olympia, Michelle
3842 Boyce Ave
Los Angeles, CA 90039-1630

Ong, Generoso
521 Redmont lane
Rio Vista, CA 94571-5156

Ortiz-Luis, Sonny
450 Sable
Rancho Santa Margarita, CA 92688-5576

Owen, Jerald
148 Widmer Rd
Wappingers Falls, NY 12590-1811

Pablo, Gregoria
500 belmont Bay Dr. Apt. 101
Woodbridge, VA 22191

Pack, James
112 Harris Dr
Barnesville, GA 30204-1808

Padua, Estrellita
172 Grace Ave
Sacramento, CA 95838-2009

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Parker Curzio, Nancy
11822 SW 173rd Ter
Miami, FL 33177-2239

Parker, Monty
2287 Kensington Way
New Braunfels, TX 78130-8999

Parker, William
17618 Boat Hook St
Crosby, TX 77532-4036

Parmar, Manish
6921 San Alfredo Cir
Buena Park, CA 90620-3704

Parsons, Virginia
9900 Wilbur May Pkwy #706
Reno, NV 89521

Partenope, Partenope Family Limited
Partnership
101 Schooner Ln
Jupiter, FL 33477-4034

Pascua, Ivona
94-722 Kuhaulua Pl
Waipahu, HI 96797-2813

Patel, Krishna
10442 Duxbury ln Unit #22
San Diego, CA 92127-8556

Patel, Patrick
2187 Roland Dr
Bailey, CO 80421-2171

Patel, Rahim
403 Orleans Ave
Naperville, IL 60565-2622

Paul-Lewis, Mary
9322 S Claremont Ave
Chicago, IL 60620-6210

Pearcy, Jeff
1812 Valhalla View Ct
Reedsburg, WI 53959-1468

Pearson, Suzanne
3168 W 9150 S
West Jordan, UT 84088-8753

Pease, Karen
6356 Saddle Ridge Ct
Kalamazoo, MI 49009-4000

Pegg, Mary
12880 Ralston Cir
San Diego, CA 92130-2447

Pelaez, Luis
20612 121st Ave SE
Snohomish, WA 98296-3934

Penn, Anthony
393 Woodmark Run
Gahanna, OH 43230-5029

Pereira, Aidel
813 Jennifer Ct
Santa Maria, CA 93454-2328

Perez, Alejandro
39710 Eadmer Ave
Palmdale, CA 93551-2928

Perez, Anthony
863 N Vail Ave
Montebello, CA 90640-2432

Perez, Johnny
6951 Caswell Ln
Fontana, CA 92336-1442

Perez, Oliver
400 W California Ave Unit 102
Glendale, CA 91203-2924

Peroutka, Gerald
700 W Main St
Clinton, IL 61727-1624

Perry, Curtis
8816 S. Calumet Ave
Chicago, IL 60619

Perry, Ralph
4901 Noble Ct
Winters, CA 95694-9650

Perry, Ralph
4901 Noble Ct
Winters, CA 95694-9650

Perugini, Max
32650 Nantasket Dr Apt 92
Rancho Palos Verdes, CA 90275-5852

Peterson, Tyle
2000 S. 4080 West
Delta, UT 84624

Peterson, Tyle
2000 S. 4080 West
Delta, UT 84624

Petrelli, Anthony
232 E Timonium Rd
Lutherville Timonium, MD 21093-3374

Phan, Duc
1160 Southbridge Cir
Lincoln, CA 95648-8039

Phillips, Sidney
2041 E Shauer St
Compton, CA 90222-2410

PIANKO, THEODORE
4816 Braeburn Dr
Las Vegas, NV 89130-0145

Piason, James
6 Seagull Dr
Little Egg Harbor Twp, NJ 08087-1636

PIERCE, RICHARD
3112 Jeanette Dr
Chelsea, MI 48118-9537

Pillatsch, Larissa
5958 Ruthwood Dr
Calabasas, CA 91302-1076

Pineda, Arnold
1406 Tamarack Dr
Brownsville, TX 78520-9251

Pizana, Ray
7213 Tin Star Dr
Fort Worth, TX 76179-2218

Porte, Ronald
17141 W El Tiro Rd
Marana, AZ 85653-9684

Porter, Bruce
18549 E Raven Dr
Queen Creek, AZ 85242-8698

Porter, Bruce
18549 E Raven Dr
Queen Creek, AZ 85242-8698

Poteet, Esperanza
825 Homassel Ave
Lindsay, CA 93247-1617

Potts Jr., Tyrone
130 Lapierre Ave
Magnolia, NJ 08049-1411

Prado, Cynthia
1254 Oxnard St. Unit #6
North Hollywood, CA 91606

Prado, John
811 Gaillard St
La Verne, CA 91750-3828

Price, Steven
8609 Big Rock Rd
Santee, CA 92071-3519

Price, Steven
8609 Big Rock Rd
Santee, CA 92071-3519

Prokopij, Frederick
5061 Snowberry Dr
Fontana, CA 92336-0759

Pruitt, Tracy
12 Kory Dr
Kendall Park, NJ 08824-1608

Pyles, Charles
6868 Leslie Ln
Macon, GA 31220-5202

Qare, Saliba
2082 Touraine Ln
Half Moon Bay, CA 94019-1450

Quarles, Latasha
7000 Drylog St
Capitol Heights, MD 20743-2601

Rabinowitz, Erika
206 Apple Tree Ln
Middletown, DE 19709-9393

Ramirez, Emilio
11077 Delphinus Way
San Diego, CA 92126-4705

Ramirez, III, Victor
13900 S Locan Ave
Selma, CA 93662-9012

Ramirez, Jack
3713 Rainier Ct.
Bakersfield, CA 93312

Ramirez, Mauri
3807 Gardenia Ave
Long Beach, CA 90807-4326

Ramirez, Victor
13 Via del Macci Ct
Lake Elsinore, CA 92532-0149

Ramos, Reinaldo
807 Baird Ave
Santa Clara, CA 95054-2218

RAMOS, SHIRLEY
14925 Ashton Rd
Detroit, MI 48223-2371

Reismeier, Dolores
1114 White Dawn Ln
Mechanicsburg, PA 17055-5328

Renda, Gaspare
761 Neponset St
Norwood, MA 02062-5644

Rennick, Debra
576 S. Heritage Dr.
Gilbert, AZ 85296

Reyes, Jennifer
11602 W Columbine Dr
El Mirage, AZ 85335-3912

Reynolds, Ayanna
6575 Jones Rd
College Park, GA 30349-1568

Ricca, Deborah
338 Inauguration Rd
Draper, UT 84020-6819

Rice, Tedi
11218 SE 306th Pl
Auburn, WA 98092-3313

Richardson Sr., Roderick
8658 E Outer Dr
Detroit, MI 48213-4000

Rivera, Michael
8755 Tangelo Ave
Fontana, CA 92335-5054

Rivera, Victor
754 Marquesa Ct
Hemet, CA 92543-5970

Roberts, Gary
PO Box 29
MC Ewen, TN 37101-0029

Robinson, Leonard
1021 103rd Ave
Oakland, CA 94603-3166

Robinson, Leonard
1021 103rd Ave
Oakland, CA 94603-3166

Robinson, Ronald
33150 Trinity Way
Lake Elsinore, CA 92530-6234

Rock, Paul
8094 21st Ave
Lemoore, CA 93245-9215

Rockhill, Gene
PO Box 617
Glenwood, IL 60425-0617

Rodrigues, Mark
11 Montia
Irvine, CA 92620-2209

Rodriguez, Jorge
118 Meadow View Blvd
Del Valle, TX 78617-5146

Rodriguez, Michael
7492 Sidewinder Dr NE
Albuquerque, NM 87113-1298

Rodriguez, Roberto
15914 Tammany Ln
Houston, TX 77082-2935

Rodriguez, Rose
19607 Saddlecrest Dr
Walnut, CA 91789-4336

Rogers, James
22557 Elrod Ave
Glenwood, IA 51534-6096

Rollins, Jennifer
31039 larchwood street
Menifee, CA 92584

Rollins, Ronald
2920 Red Oak Dr
Perry, OH 44081-9560

Romero, Cynthia
45710 Victoria Ave
Lancaster, CA 93534-5110

Romero, Felicia
14193 San Antonio Dr
Rancho Cucamonga, CA 91739-2160

Roqueta, Carlos
12990 110th Ave
Largo, FL 33774-4701

Roqueta, Carlos
12990 110th Ave
Largo, FL 33774-4701

Rose, Angela
20 Candace Way
E Falmouth, MA 02536-5137

Rothering, Timothy
2708 Russet St
Racine, WI 53405-4033

Rounsaville, Kevin
4369 Luther St
Riverside, CA 92506-2808

Ruano, Marvin
907 N Serrano Ave
Los Angeles, CA 90029-3205

Rucinski, Michael
11980 Cape Cod Ln
Huntley, IL 60142-8168

Ruffin, Cameron
1278 W 27th St
San Bernardino, CA 92405-3031

Rule, Mark
3343 N County Road 1000 E
Forest, IN 46039-9661

Russ-Williams, Peggy
4001 Allendale Ave Apt 1
Oakland, CA 94619-1756

Ryan Jr., James
7324 Merganser St
Hobart, IN 46342-6939

Sabadin, Travis
6104 Starview Dr
Lancaster, CA 93536-1783

Sahagun, Maria
5356 Josie Ave.
Lakewood, CA 90713

Sahakyan, Ara
4248 Russell Ave Apt 4
Los Angeles, CA 90027-4544

Salabye, Verna
PO Box 7395
Nazlini, AZ 86540-7395

Saluski, John
14459 Avers Ave
Midlothian, IL 60445-2809

Sanchez, Adolph
9004 Sunfish Ave SW
Albuquerque, NM 87121-9460

Sanchez, Frank
1008 Waldie Rd SW
Albuquerque, NM 87105-3780

Sanchez, Ramel
6205 Managua Dr
Bakersfield, CA 93313-5112

Sanchez, Ramel
6205 Managua Dr
Bakersfield, CA 93313-5112

Sanderson, Brian
211 E Linn St
Coggon, IA 52218-9609

Sandoval, Kenya
1144 Van Pelt Ave
Los Angeles, CA 90063-1224

Sandrock, Aimee
2004 Aramis Dr
Meraux, LA 70075-2501

Santistevan, Betty
6719 Panorama Dr
Riverbank, CA 95367-2112

Sanzotti, Vincent
511 E Penn St
Butler, PA 16001-4542

Savarino, Mary
21111 Cantebury Ln
Lake Forest, CA 92630-5876

Scanterbury, Franklin
12819 Magnolia Leaf St.
Houston, TX 77065

Scarpino, Tony
264 N 450 E
Orem, UT 84097-4868

Schademann, Timothy
1710 Woodland Dr
Columbus, NE 68601-2748

Schadler, Todd
7615 W Dradie St
Pasco, WA 99301-1850

Schechter, Betty
10736 Old Pond Dr
Cincinnati, OH 45249-3510

Scheerhorn, Diane
1054 STRAIGHTAWAY LANE
Oceanside, CA 92057

Schelling, Donald
32 Holzman Ext
Acra, NY 12405-1309

Schilling, Brent
15215 Ontario St
Omaha, NE 68144-5524

SCHMIDT, JOHN
10017 Parley Dr
Tampa, FL 33626-5404

SCHMITT, GUY
W6988 Riverview Ct
Fond Du Lac, WI 54937-7101

Schofield, Linn
3308 Spring Ln
Falls Church, VA 22041-2629

Schroeck, Charles
PO Box 544
Arnolds Park, IA 51331-0544

Schroeder, Casey
2846 N Weil St
Milwaukee, WI 53212-2648

Schulz, David
26251 Vermont Ave Unit 305A
Harbor City, CA 90710-3436

Schwartz, Mark
9820 Modesto Ave NE
Albuquerque, NM 87122-3850

Schwartz, Mark
9820 Modesto Ave NE
Albuquerque, NM 87122-3850

Scoggins, Alan
1082 Martin Blvd
Orlando, FL 32825-6424

Scott Jr., Floyd
7757 W Garbow Rd
Middleville, MI 49333-8759

Scott, Charles
7440 S Lafayette Ave
Chicago, IL 60621-3406

Scott, Nancy
6112 Cimarron St
Los Angeles, CA 90047-1323

Sedberry, Jimmy
200 FM 1646
Aspermont, TX 79502-2602

Seebert, Lilia
42444 Coronet Ct
Lancaster, CA 93536-4448

Seiuli, Ioane
1115 W Q St
Wilmington, CA 90744-1936

Shaffer, Byron
880 Vernon Rd
Greenville, PA 16125-8643

Shaffer, Byron
880 Vernon Rd
Greenville, PA 16125-8643

Share, David
225 S Ivy Ave # 1794
Monrovia, CA 91016-2835

Sharma, Anju
36453 Flower Basket Rd
Winchester, CA 92596-8675

Shatila, Hani
11580 Corte Playa Las Brisas
San Diego, CA 92124-1547

Shepard Jr., Harry
7423 Willow Brook Dr
Spring Hill, FL 34606-4459

Sherril, Marcus
2900 Logan Rd
Weatherford, OK 73096-2650

Shifman Trustee, Shmuel
18333 Hatteras St Unit 38
Tarzana, CA 91356-1615

Shirley, Gregory
75-6208 Hookuku Moho Pl
Kailua Kona, HI 96740-7961

Short, Timothy
517 Cambridge Dr
Spartanburg, SC 29301-5928

Shortland, Thomas
6916 S Butte Ave
Tempe, AZ 85283-4151

Simmons, Byron
229 W Walnut Ave
El Segundo, CA 90245-2259

Simmons, Charles
290 W Serena Ave
Clovis, CA 93619-3793

Sinclair, Timothy
6876 Slabtown Rd
Waynesboro, PA 17268-8906

Sitachitta, Kristopher
PO Box 21
Midwest, WY 82643-0021

Skidmore, Charles
1263 21st Ln
Pueblo, CO 81006-1807

Skowronek, Gregory
12211 Summertime Ln
Culver City, CA 90230-4588

Smith Jr., Joseph
22 Garobe Ct
Baltimore, MD 21207-6411

Smith, David
1562 Winston Way
Upland, CA 91786-2324

Smith, Glen
6105 Demonte Way
Elk Grove, CA 95757-2804

Smith, Gregory
8629 Drury Ln
Saint Louis, MO 63147-1315

Smith, III, Harley
721 N Upland Ave
Metairie, LA 70003-6650

Smith, Jamie
724 Legacy Ln
Altus AFB, OK 73523

Smith, Johnny
1420 S Grandee Ave
Compton, CA 90220-4554

Smith, Lloyd
9 Cypress St
Jersey City, NJ 07305-4854

Smith, Maria
13223 Eyota Dr
Moreno Valley, CA 92555-2486

Smith, Mark
7740 Eugenia Dr
Fontana, CA 92336-8719

Smith, Samuel
2178 Lanes Mill Rd
Brick, NJ 08724-1241

Smith, Shimane
1276 Giel Ave
Lakewood, OH 44107-2718

Smith, Victoria
1367 Seaview
North Lauderdale, FL 33068-3909

Snow, Mitch
9567 Margaret Ln
Jonesboro, GA 30238-5986

Solares, John
11029 Maple St
Whittier, CA 90601-2615

Solorio, Matthew
7241 Towncrest Dr
Salt Lake City, UT 84121-3866

Soriano, Geronimo
2467 Easy Ave
Long Beach, CA 90810-3336

Spagon, Steven
2128 E Kings Crest Dr
West Covina, CA 91791-3939

Speaks, Gary
12728 South  2920 West
Riverton, UT 84065

Stainbrook, Matthew
1476 Treasure Lk
Du Bois, PA 15801-9039

Staples, George
320 N Anton Dr
Montgomery, AL 36105-2113

Stein, Linda
1625 Emmons Ave Apt 6L
Brooklyn, NY 11235-2780

Steinke, Lloyd
9733 205 A St
Langley BC  V1M 2H5
Canada

Stenson, David
2073 Echoing Oaks Cir
Dayton, OH 45414-2184

Stephens, Derell
3913 Lantana Pl
Virginia Beach, VA 23456-4904

Stephens, Robert
37540 Winchester Ct
Palmdale, CA 93552-4567

Sterling, Edward
345 Vista Creek Drive
Stockbridge, GA 30281

Sterrett, Zachary
1043 Pioneer Trail Rd
Paso Robles, CA 93446-4755

STOKES SR, LEWIS
8433 Leishear Rd
Laurel, MD 20723-1209

Stokes, Brian
661 Lopez Ave
Shafter, CA 93263-3529

Stokes, Ralph
8263 Hayes St
Midvale, UT 84047-7479

Stoots, William
12725 Hannahsville Ln
Keller, TX 76248-1727

Strickland, Woodrow
1822 vista del canon unit f
new hall, ca 91321

Strizver, Susan
10229 E Calle Estrella Polar
Tucson, AZ 85747-5189

Sturgis, Mark
19100 Rose Rd
Oregon City, OR 97045-6786

Sullivan, Michael
6575 Avenal St
Phelan, CA 92371-7193

Susee, Ricky
2111 E 66th Ave
Anchorage, AK 99507-2105

Swindler, Charles
9504 CALLAWOODS DRIVE
Canfield, OH 44406

Szpor, William
PO Box 675
Manchester, WA 98353-0675

Tachdjian, Vahe
1228 E California Ave
Glendale, CA 91206-3838

Tandal, Isaac
94486 kupuohi st # 16C
Waipahu, HI 96797

Tatum, Atlena
4235 W Capitola Ave
Fresno, CA 93722-6010

Tatum, Atlena
4235 W Capitola Ave
Fresno, CA 93722-6010

Taylor Jr., Alvin
6702 Ohio Ave
Hammond, IN 46323-1914

Taylor, Scott
304 Quartermile Rd
Greenville, PA 16125-1232

TAYLOR, SID
2840 Vineyards Dr
Troy, MI 48098-6206

Teel, Elizabeth
10726 Remington St
Jamaica, NY 11435-5300

Thao, Sou Vanh
11693 Kerry Ln
Galt, CA 95632-8598

Theus, Tony
2200 Emporia St
Aurora, CO 80010-1104

Theus, Tony
2200 Emporia St
Aurora, CO 80010-1104

Thomas, James
8066 N 37th St
Brown Deer, WI 53209-1504

Thomas, James
8066 N 37th St
Brown Deer, WI 53209-1504

Thompson, Carl
2120 E Hill St Unit 109
Signal Hill, CA 90755-3762

Thompson, Jill
5025 Bonita Pl
Carroll, OH 43112-9602

THURSTON, TARA
22519 Kinard Ave
Carson, CA 90745-3725

Tierney, Kathleen
4123 Yellowwood Dr
Valrico, FL 33594-5450

Tingler, Warren
6659 Pocahontas Trl
Providence Forge, VA 23140-3229

Toms, Charles
1702 Tower Rd
Castle Rock, WA 98611-9731

Tong, Phillip
1912 Mancha Way
Monterey Park, CA 91755-6712

Torres, Maria
7355 Driftwood Ln
Mays Landing, NJ 08330-3924

Tovar, Anthony
445 Glenhill Dr
Riverside, CA 92507-3127

Tovar, Anthony
445 Glenhill Dr
Riverside, CA 92507-3127

Tovar, Anthony
445 Glenhill Dr
Riverside, CA 92507-3127

Tovar, Salvador
202 Main St
Augusta, KS 67010-1219

Tovey, Joy
PO Box 6564
Oxnard, CA 93031-6564

Traeger, Michael
1709 SE 8th Ter
Cape Coral, FL 33990-1634

Trahan, Aaron
2276 Derby St
Camarillo, CA 93010-3308

Tran, Brian
12882 Abbey Rd
Garden Grove, CA 92843-4249

Trigg, Nicole
2 Bldg # 2028 Innsdruck Dr.
Whistler BC  V0N1B2
CAN

Trinh, Richard
3209 Sagewood Ct
Sacramento, CA 95827-2426

Trinkaus, Malcom
PO Box 202
Como, CO 80432-0202

Troup, Antonio
4707 Hollow Bend Ln.
Dallas, TX 757227-2752

Tumamao, Cesar
105 S Palmer Dr
Bolingbrook, IL 60490-6506

Turner, Audrey
2308 Edmund Ct
Fairfield, CA 94534-8615

Turner, Audrey
2308 Edmund Ct
Fairfield, CA 94534-8615

Tyler, Sandy
2918 Santa Sofia St
Corpus Christi, TX 78415-3052

Unverzagt, David
54089 244th St
Austin, MN 55912-5637

Valencia, Felipe
319 N 6th St
Lovington, NM 88260-3912

Valenzuela, Gonzalo
4332 W Ardmore Rd
Laveen, AZ 85339-2111

Vallejo, Josue
855 W 31st St
San Bernardino, CA 92405-2821

Valley, Michael
2873 W Island Loop SE
Rio Rancho, NM 87124-8110

Van Oosbree, Walter
13847 Quinnault Road
Apple Valley, CA 92307

Varela, Nicolas
11075 Middleton Rd
Phelan, CA 92371-5759

Vasquez, David
237 Encore Way
Corona, CA 92879-3312

Vaughan, Terra
232 Tuscany Meadows Mews NW
Calgary AB  T3L2L6
CAN

Velazquez, Elisa
1123 S Evergreen Ave
Los Angeles, CA 90023-2959

Vennard, Lon
2036 Paul Ave
Clovis, CA 93611-5351

Verner, Annie
3723 Edmond Way
Bowie, MD 20716-3219

Vesterman, Semyon
10445 Wilshire Blvd Apt 1006
Los Angeles, CA 90024-4662

Vigil, Annabelle
PO Box 190
Kiowa, CO 80117-0190

Vigilante, Silvestre
559 Bayona Loop
Chula Vista, CA 91910-7965

Villegas Jr., Ramiro
13237 Mesquite Rd
Apple Valley, CA 92308-6613

Virella, Ivette
30 Highland Ter
Pleasantville, NY 10570-3306

Vogt, Mary Anne
3676 Horizon Dr
Lancaster, PA 17601-1116

Wachacha, Joseph
3259 Massey Branch Rd.
Robbinsville, NC 28771

Wade, Anthony
841 W Palmer St
Compton, CA 90220-1833

Wade, Anthony
841 W Palmer St
Compton, CA 90220-1833

Waggoner, Trustee, Larry
23185 La Cadena Dr Ste 102
Laguna Hills, CA 92653-1480

Wagner, Jason
PO Box 601
South Prairie, WA 98385-0601

Walgamott, Cindy
539 N Pringlewood Pl
Star, ID 83669-5838

Walker, David
41852 Pico Way
Palmdale, CA 93551-4723

WALKER, KENNETH
29740 County Road 35
Wray, CO 80758-9336

Walker, Walter
567 VZ County Road 2716
Mabank, TX 75147-5559

Waller, Ronald
21444 90th Avenue
Langley BC  V1M1Z2
CAN

Warburton, Robert
825 Addison Dr NE
Saint Petersburg, FL 33716-3443

Ware, Sidney
10917 Cartagena Ave SW
Albuquerque, NM 87121-8274

Warman, Deborah
430 S Shasta Way
Upland, CA 91786-7127

Warner, Thelma
646 S Westchester Dr
Anaheim, CA 92804-3028

Warner-Smithson, Linda
28966 Canyon Vista Dr
Trabuco, CA 92679-1606

Warnesky, Michael
5545 Brownridge Dr
Shawnee, KS 66218-9386

Washington, Andrea
387 Tome Hill Ave SE
Los Lunas, NM 87031-6258

Washington, Gladys
5048 Glenhollow Way
Antioch, CA 94531-8395

Washington, Lynarval
129 Steel Dust Dr
Red Oak, TX 75154-5438

Washington, Lynarval
129 Steel Dust Dr
Red Oak, TX 75154-5438

Watkins III, Harley
2875 Appaloosa Blvd
Melbourne, FL 32934-7852

Watson, Lester
755 W 109th Pl
Los Angeles, CA 90044-4313

Watson, Lester
755 W 109th Pl
Los Angeles, CA 90044-4313

Watson, Vincent
22 W McCaulley Ct
Wilmington, DE 19801-4040

Webb, Jr., Johnny
3756 Toler Crk
Harold, KY 41635-8818

Webb, Jr., Johnny
3756 Toler Crk
Harold, KY 41635-8818

Webb, Randall
21342 Avenida Manantial
Lake Forest, CA 92630-2125

Webb, Randall
21342 Avenida Manantial
Lake Forest, CA 92630-2125

Webb, Randall
21342 Avenida Manantial
Lake Forest, CA 92630-2125

Weigh, Thomas
10989 Santa Clara Ct
Rancho Cucamonga, CA 91701-4432

Wells, Eric
5808 Castillo Ct
Citrus Heights, CA 95621-2045

Wells, Jetty
20311 Cherokee St
Detroit, MI 48219-1154

Wells, Jetty
20311 Cherokee St
Detroit, MI 48219-1154

Weston, Steven
922 E 8th Ave
Mesa, AZ 85204-3424

WESTWATER, GARY
6026 Golden Eagle Way
Clayton, CA 94517-1932

Westwood, Lyle
3944 Chatsworth Cir
Stockton, CA 95209-1559

Wheeler, Lloyd
19 Silverwood Cir Apt 5
Annapolis, MD 21403-3438

WHEELOCK, JAMES
968 W White Oak Pl
Hernando, FL 34442-6173

Wick, Robert
318 Arendes Dr
New Braunfels, TX 78132-5126

Wiggins, Carol
2651 W 85th Pl
Chicago, IL 60652-3929

Wiggins, Curtis
12773 Raenette Way
Moreno Valley, CA 92553-4709

Williams Jr, Adam
924 Old Stone Ct
Vacaville, CA 95687-9442

Williams, Benton
3992 Woodmore Dr
Greenwood, IN 46142-7345

Williams, Brian
430 Pagosa Ct
Palmdale, CA 93551-4434

Williams, Calvin
4800 S Lake Park Ave Apt 2206
Chicago, IL 60615-2071

Williams, Ingrid
1807 W 137th St
Compton, CA 90222-3117

Williams, Leona
7375 West Pkwy
Sacramento, CA 95823-3025

Williams, Leona
7375 West Pkwy
Sacramento, CA 95823-3025

Williams, Patricia
4603 E Thunderwood Cir
Fresno, TX 77545-9546

Williams, Steven
234 Chads Ford Way
Roswell, GA 30076-2018

Williams, Veronica
8801 S 7th Ave
Inglewood, CA 90305-2421

Williamson, Brett
10743 Woodard Rd
Deerfield, OH 44411-9738

Willis, III, Richard
24459 S State Highway 47
Warrenton, MO 63383-6922

Willis, John
3195 High Point Dr
Chaska, MN 55318-9476

Willis, John
3195 High Point Dr
Chaska, MN 55318-9476

Wilmot, Craig
25B E 100 S
Jerome, ID 83338-6303

Wilms, Norbert
4003 Blue Heron Dr
Pearland, TX 77581-6719

Wilson, Charles
5019 Carrollwood Meadows Dr
Tampa, FL 33625-6449

Wilson, Ronald
PO Box 574
Overgaard, AZ 85933-0574

Wilson, Vivian
410 Nahua St Apt 302
Honolulu, HI 96815-2911

Wittman, Kim
705 Alamo Dr
Morgan Hill, CA 95037-5707

Wollum, Jeffrey
1015 Heartland Hills Dr
Waterloo, IA 50701-3552

Won, Wesley
12232 Via Santa Marta
Sylmar, CA 91342-1967

Wong-Snider, Shirley
1116 Silver Lake Dr
Sacramento, CA 95831-1727

Wooldridge, Gerry
3503 Tulane Ave
Long Beach, CA 90808-2657

Wright, Colin
1 Ericson Aisle
Irvine, CA 92620-5720

Wright-Gentry, Debra
3613 McIntosh Street
Moss Point, MS 39563

Yarnall, Jerry
ROUTE 5 BOX 5390
Pearce, AZ 85625

Yocham, Jr., Bernard
1203  Heights  Blvd
Houston, TX 77008-6917

Yoder, Klaus
7768 Carole Dr
Lino Lakes, MN 55014-1144

Young, Dawn
408 Jesse Ct
Medford, NY 11763-2139

Young, Hamil
42352 Brownstone Dr  returned to sender
Novi, MI 48377-2884

Yousefian, Sholeh
305 E Bennett Pl
Claremont, CA 91711-1974

YRIARTE, CHARLES
PO Box 386
Canyon City, OR 97820-0386

Zamarron, J
708 N Santa Fe Ave
Moore, OK 73160-1843

Zarres, Michael
71175 Aurora Rd
Desert Hot Springs, CA 92241-7631

Zeid, Mike
24228 Ontario Ln
Lake Forest, CA 92630-1919

Zimmer, Joshua
8825 Tuttle Hill Rd
Ypsilanti, MI 48197-9450

Zimmerman, Laurence
13042 Arlington Ln
Chino, CA 91710-6280

Zips, Lana
P.O. Box 142
Chipman AB  T0B0W0
CAN

Zuniga, Freddie
7443 Lawrence Pl
Fontana, CA 92336-5460

Zurn, Blair
112 W Smoke Tree Ave
Ridgecrest, CA 93555-7700

Ache, Mitchell
407 Sand Ct
Dayton, NV 89403-9014

Acoff, Harold
16860 Farmington Rd
Livonia, MI 48154-2947

Adcox, Dennis
1701 N Hoover Ave
Cameron, TX 76520-2138

Alemu, Wale
415 Hollick Kenyon Road
Edmonton AB  T5Y2T9
CAN

Alexander, Linda
320 Midpark Gardens S.E.
Calgary AB  T2X1T3
CAN

Allen, Tricia
11345 Essex Ct
Adelanto, CA 92301-4294

Alvarez, Julio
3257 Warley Rd
Hemet, CA 92545-9055

Amorsolo, Julieta
43450 7th St E
Lancaster, CA 93535-4744

Amstutz, Lynn
817 Helen St
Wapakoneta, OH 45895-1322

ANDERSON, LANNIE
14805 Farnham Way
Tampa, FL 33624-2618

Anderson, Scott
4650 Moser Dome Rd
Joliet, MT 59041-9614

Anderson, Scott
4650 Moser Dome Rd
Joliet, MT 59041-9614

Andrews, Doris
159 Donnan Davis Rd
Macon, GA 31217-6171

Angelou, Costantinos
3694 Struble Rd
Endicott, NY 13760-1133

Anguiano, Myrna
3730 Parkway Ct
Concord, CA 94519-1507

Apostolos, Carrol
14123 Middlebury
Shelby Township, MI 48315-2838

Appenelli, Michael
2 Juniper Ln
Bluffton, SC 29910-5915

Appleby-Darrow, Rita
1126 Millbury Rd
Northwood, OH 43619-2608

Arcenia, Michael
13300 Los Coches Rd E Spc 101
El Cajon, CA 92021-2026

Arnold, Justyn
413 Wilder St
Aurora, IL 60506-4001

Arnold, Richard
1309 Kingsroyal Blvd
Pueblo, CO 81005-1851

Averett, Mark
1726 Cambridge Cir
Redlands, CA 92374-4227

Ayers, Mark
5900 Pony Express Trl Apt 18
Pollock Pines, CA 95726-9216

Bailey, George
1715 Magnolia Walk Ct
Norcross, GA 30093-3156

Baldwin, Kevin
1187 Derbyshire Rd
Fayetteville, NC 28314-1845

Ball, Michael
23710 Hudson St
Dearborn, MI 48124-1667

Bardakjian, Paul
28850 Garnet Canyon Dr
Santa Clarita, CA 91390-5263

Barker, Robert
PO Box 7
Orange Park, FL 32067-0007

Barnes, Benny
PO Box 423
McCammon, ID 83250-0423

Barnes, Sharon
9616 Fanny Brown Rd
Raleigh, NC 27603-9013

Barrera, Miguel
2239 N Naomi St
Burbank, CA 91504-3227

Barreto, John
HC-02 Box 6179
Bajadero, PR 00616

Barry, Duane
PO Box 54
Fruita, CO 81521-0054

Bartsch, Richard
4546 Corral Dr
Billings, MT 59101-7115

Beaudoin, Taylor
1307 15th Ave N
Princeton, MN 55371-1024

Beck, Trustee, Clifford
7601 Desert Plains Dr
Sparks, NV 89436-8677

Beetem, Michael
258 Main St
Florence, KY 41042-2029

Behn, Sr., Chozan
34318 Otay Way
Lake Elsinore, CA 92532-2920

Beltran, Levi
817 Tabor Ave
Fairfield, CA 94533-3234

Benavidez, Edward
4217 Vistosa St
Davis, CA 95618-7120

Bender, James
11 Thomas Pointe Dr
Fort Thomas, KY 41075-4036

Benson, Alisha
3800 W Chandler Blvd Apt 1061
Chandler, AZ 85226-3894

Bilavarn, Johnny
4711 Chestnut Blaze Dr
North Las Vegas, NV 89032-2425

Birkenfeld, Alan
1457 County Road 530B
Nazareth, TX 79063-4217

Bisacca, John
15842 W 154th St
Olathe, KS 66062-3479

Bissetta, Robert
45 Lincoln Ave
Massapequa Park, NY 11762-2617

Blackman, Arletha
9408 Royal Calcutta Pl
Bradenton, FL 34202-6002

Bock, Kevin
5771 San Sevaine Rd
Rancho Cucamonga, CA 91739-2196

Bogner, Harold
4014 Germain St
Camarillo, CA 93010-4045

Bogue, William
49 High St
Erving, MA 01344-9713

Bonju, Diane
11555 S.W. 88th Ave. #19
Tigard, OR 97223

Bonner III, Joseph
1915 Valley Springs Ave
Hanford, CA 93230-6947

Boudreau, Ronald
311 Thornhill Pl
Sun City Center, FL 33573-5832

Bougopoulos, Trustee, Margaret
7589 Tayside Ct
San Jose, CA 95135-2136

Bounphouansy, Vincent
9025 Sentinel Cir Apt 101
Montgomery, AL 36117-1117

Bowers, Brian
377 Poplar Springs Rd
Elkin, NC 28621-9016

Bowles, John
912 Tellega Ave
Columbus, OH 43207-4267

Boyd, Gwendolyn
6112 Wilbur Way
Lake Worth, FL 33467-8748

Bragg Jr., Albert
13090 Lavonda St
Corona, CA 92880-0948

Braham, Rachit
14135 Callahan Dr
Houston, TX 77049-4043

Brashear, Glen
1804 Wolverine Trl
Harker Heights, TX 76548-5616

Brennan, Chris
1440 Providence Blvd
Providence Village, TX 76227-7567

Broadie, Kimberly
8671 Norwalk Harbour
Pasadena, MD 21122-6507

Brockington, Evered
1666 S Governor St
Evansville, IN 47713-2079

Brooks, Jeffrey
PO Box 3532
Capitol Heights, MD 20791-3532

Brown, Christopher
611 Whalen Rd
Verona, WI 53593-1524

Brown, James
7304 Alvis Pl
Richmond, VA 23231-6887

Brown, Joshua
5705 37th St SE
Auburn, WA 98092-7321

Brown, LeRoy
611 Beth Ct
Grand Junction, CO 81504-6003

Brown, Marcelina
1625 Division St
Hobart, IN 46342-3423

Brummel, Dave
4010 Regatta Ct
Duluth, GA 30096-6916

Bryant, Judie
5446 W Kamerling Ave
Chicago, IL 60651-1303

Bucholtz, Eric
162 E Central Ave
Ravenna, OH 44266-2241

Burda, James
43 Via Joaquin
Rancho Santa Margarita, CA 92688-1992

Burrell, Derek
1924 N M St
Tulare, CA 93274-1460

Bush, Jennifer-Linda
1167 Adele Ln
San Marcos, CA 92078-4572

Bustalena, Norlie
13501 W. Silver Palms Lane
Sylmar, CA 91342

Butler, Darryl
3001 Longview Rd
Antioch, CA 94509-5504

Butler, Derica
1630 T St SE
Washington, DC 20020-4718

Cabrera, Diana
6972 NW 179th St Apt 212
Hialeah, FL 330155

Cain, John
36211 Pound Rd
Richmond, MI 48062-5715

Calderon, Mario
10639 Riva de Fiore Ave
Las Vegas, NV 89135-2419

Camacho, Jacki
4098 SW DALTON  PL
Beaverton, OR 97007-1158

Camargo, Sandra
1 Big Sur St
Aliso Viejo, CA 92656-1306

Campbell, Arthur
1501 Lexington Ave Apt 3D
New York, NY 10029-7336

Campbell, Blake
8919 Maple Hill Ct
Boynton Beach, FL 33473-4855

Campbell, Patrick
10 Apple Orchard Ct
Dellwood, MN 55110-1200

Campbell, Thomas
8913 Stonemour Way
Charlestown, IN 47111-9696

Campos, Sheri
18937 Blue Ridge Dr.
Oregon City, OR 97045

CANDA, RODOLFO
2859 Rathmann Dr
San Jose, CA 95148-2143

Canner, Jackie
5848 Jessica Ave
Portage, IN 46368-1662

Cao, Tho
25563 Cross St
San Bernardino, CA 92404-5620

Cardenas-Hernandez, Bernisa
445 E Walnut Ave
Rialto, CA 92376-2832

Carmichael, Thomas
2986 Bancroft Gln NW
Kennesaw, GA 30144-5774

Carpenter III, Walter
3809 Bilsted Way
Sacramento, CA 95834-3836

Carpenter, Jerry
210 N Karey Ln
Idaho Falls, ID 83402-5434

Carpenter, John
15007 Havenridge Dr
Houston, TX 77083-5801

Carr, John
5552 Traci Dr
Milton, FL 32583-7506

Carrasco, Sonia
3503 Beretania Way
Sacramento, CA 95834-2547

Carreiro, Richard
1390 SADDLE RACK ST SUITE 249
San Jose, CA 95126

Carroll, Thomas
3129 Lemp Avenue 1st Floor
St. Louis, MO 63118

Carter, Maritza
PO Box 118
Quappelle SK  SOG4A0
CAN

CASTRO, MARIO
419 W Hills Rd
Melville, NY 11747-1045

Cates, Richard
3742 Barnes Rd
Millington, MI 48746-9032

Caward, Matthew
3 McCall Loop
Edgewood, NM 87015-8033

Chambers Jr, Vernon
9231 S Woodlawn Ave
Chicago, IL 60619-8011

Chandler, Andrew
4537 Deerbrook Ct
Walnutport, PA 18088-9674

Chapman, Michael
2155 N Academy Blvd
Colorado Springs, CO 80909-1507

Chapura, Guy
70 Erskine Court
Sumter, SC 29154

Chau, Vinh
2580 Senter Rd Spc 566
San Jose, CA 95111-1020

Cheff, Jennifer
1305 Columbia Dr
Columbia Falls, MT 59912-4336

Cherry, Ian
421 7th Ave S
Jacksonville Beach, FL 32250-5235

Chua, Lister
2213 Mountain Rail Dr
N Las Vegas, NV 89084-3125

Clapeck, Harry
1051 E.  Aprenda
Rio Rico, AZ 85648

Clark, Suzette
18877 Breezy Ln
Huntington Beach, CA 92648-6819

Clausing, James
7325 Stemen Rd
Pickerington, OH 43147-9416

Clem, Andrew
295 Canaan St
Grants Pass, OR 97527-8774

Clough, Sue
7457 Thunderbird Rd
Liverpool, NY 13088-4157

Cocroft, Felix
903 E Curtis St
Tampa, FL 33603-4007

Cohen, Mark
7808 NW 70th Ter
Tamarac, FL 33321-4939

Coleman Sr, Michael
13018 Brians Creek Dr
Jacksonville, FL 32224-8495

Coleman, Santas
7309 Greythorne Dr
Memphis, TN 38125-3632

Coley Sr., Anthony
1100 Campbell St
Nashville, TN 37206-1414

Collins, Joseph
8105 E Jonathan Ln
Flagstaff, AZ 86004-1384

Colon, Rosita
288 S Newtown Rd
Warminster, PA 18974 -5222

Congdon, Bradford
69 Longview Rd
Reading, MA 01867-2817

Cooper, Samuel
571 Jamestown Ct
Edgewood, MD 21040-2206

Copland, Teddy
465 Barrington Cir
Alexandria, AL 36250-7218

Cordero-Toledo, Cesar
26 St. JJ 27
Santa Juanita, PR 00956
PRI

Cordova, Juan
2316 Aguirre Ct
Las Cruces, NM 88011-5066

Cornell, Jason
213 Sheriden Drive
Columbia, SC 29223

Corr, Richard
1801 Ronie Way
San Jose, CA 95124-3631

Corradino, Christina
23212 La Vaca St
Lake Forest, CA 92630-4523

Cotten, Susanne
3817 Stuart St
Greenville, TX 75401-5223

Cotton, Steven
15562 Thayer Rd
Oregon City, OR 97045-9324

Coury, Sarkis
5525 E  Thomas Road Unit J- 7
Phoenix, AZ 85018

Cox, Tim
3025 Huntington Cir
Brookfield, WI 530051

Critchfield, Steven
879 N Red Fox Ln
Saratoga Springs, UT 84045-5780

Cruz, Antonio
P.O. Box 9826
Tamuning, GU 96931

Cuevas, Edina
5115 Raintree Cir
Culver City, CA 90230-4435

Curtis, III, Walter
PO Box 901962
Palmdale, CA 93590-1962

Dal Bianco, Peter
346 Walford Road
Sudbury ON  P3E2G9
CAN

Dalton, Ricky
300 Vanessa Dr
West Alexandria, OH 45381-9381

Daniels, Jr., Jodie
4435 Meadow Valley Cir
Fairfield, CA 94534-6676

Danuser, Mary
4212 S Fairplay Cir Unit A
Aurora, CO 80014-6164

Darby, Lorena
7250 Mount Vernon St
Lemon Grove, CA 91945-3148

David, Edier
22 Laurent
Aliso Viejo, CA 92656-7068

Davis, Robert
7710 Olusta Dr
Dallas, TX 75217-6767

Davis, Thomas
7002 Devereux Cr Dr
Alexandria, VA 22315

De Ande, Richard
7642 Bright Ave. AptE
Whittier, CA 90602

De Stefano, Mary
3 N Walworth PO Box 679
Williams Bay, WI 53191

Decano, Paul
1442 Robin Willow
San Antonio, TX 78260-6020

Denson, Richard
1423 S Burns Rd
Spokane Valley, WA 99037-9638

Deocampo Sr., Joseph
27268 Prescott Way
Temecula, CA 92591-4451

DeSoto Jr., Daniel
1500 Garden St Apt 2F
Hoboken, NJ 07030-4493

Di Bon, Dennis
339 Blue Run Rd
Cheswick, PA 15024-4005

Diaz, Kimberly
33533 Azalea Ln
Murrieta, CA 92563-3426

DiBianca, Anthony
414 Peppertree Rd
Walnut Creek, CA 94598-2702

Diehl, James
5722 Abby Dr
Corpus Christi, TX 78413-3502

Dikovitsky, Michael
316 Valley Ridge Dr
Red Oak, TX 75154-4717

Dirgin, James
19131 Garden Valley Way
Salinas, CA 93908-1559

Dixon, Jermiah
3112 SW Ragan Dr
Lees Summit, MO 64082-4170

Dobrinski, Christo
357 E 201st St Apt 4J
Bronx, NY 10458-2210

Doran, Ronald
48 Euerle St
Stratford, CT 06614-5339

DOTTS, TIMOTHY
2400 Palos Verdes Dr W Apt 22
Palos Verdes Estates, CA 90274-2750

Dow, Benjamin
3318 Linda Dr
Amarillo, TX 79109-4530

Downs, Kevin
PO Box 802216
Santa Clarita, CA 91380-2216

Doyen, Peter
4661 Seminole Trl
Green Bay, WI 54313-9502

Doyle, Rosario
8006 Sutton Terrace Ln
Tampa, FL 33615-1387

Dresen, Michael
3634 Douglas Ave. Apt 724
Racine, WI 53402

Driggers, Richard
PO Box 184
Hawthorne, FL 32640-0184

Driscoll, Lorena
7230 Darnoch Way
West Hills, CA 91307-1801

Dudash, Charles
7817 Ellington Pl
Mentor, OH 44060-5392

Dunn, Michael
6314 NE 137th Ave
Vancouver, WA 98682-5925

Duran, Manuel
4036 Somerset Dr NE
Albany, OR 97322-4537

Ellis, Mark
1865 Dayton Ave
Saint Paul, MN 55104-5929

Ellis, Susan
11929 Red Ivy Ln
Fayetteville, GA 30215-6680

Elum, Anthony
2704 Hammock Ct
Bryans Road, MD 20616-6024

Emory, Thomas
39 Roundhouse Cir
Sandpoint, ID 83864-8674

English, James
10135 Wadesboro Rd
Tallahassee, FL 32317-8276

English-Witt, Florestine
5464 Chesbro Ave
San Jose, CA 95123-3017

Enright, Timothy
1378 Shirley Dr
Calumet City, IL 60409-6014

Escobedo, Jeanneth
6942 A Longoria
Brownsville, TX 78520-9616

Espari, Nasrolah
23207 Willow Pond Dr
Katy, TX 77494-3567

Espari, Nasrolah
23207 Willow Pond Dr
Katy, TX 77494-3567

Faszer, Clifford
319 Queensland Rd SE
Calgary AB  T2J3S4
CAN

Faulkender, William
112 Douglas Blvd
Roseville, CA 95678-3142

Feller, Thomas
2574 Ranch Ct
Grand Junction, CO 81505-9573

Fenolio, Ronald
10573 Beech Creek St
Las Vegas, NV 89141-3838

Finch, Clarence
2222 Maroneal St Unit 411
Houston, TX 77030-3258

Findley, Gary
6157 Bona Dea Blvd
West Valley City, UT 84128-4392

Fisher, Roger
261 Boardwalk Way
Kelso, WA 98626-1895

Fisher, Tamara
1572 N. 500 E.
Columbus, IN 47203

Fitzgerald, Thomas
113 Noble Way
Granite Falls, WA 98252-8716

Fitzpatrick, John
7016 Chalmette Dr
Bakersfield, CA 93309-7705

Fleming, Holly
1523 S Wooster St Apt 6
Los Angeles, CA 90035-3448

FLINT, SUSAN
1179 W 1575 S
Syracuse, UT 84075-9525

Florence, Candace
3645 Van Laanen Rd
Green Bay, WI 54311-7227

Flores, Amparo
6085 Brunet Ave.
St. Hubert QC  J3Y6E9
CAN

Flores, Michael
2300 S Lewis St Spc 9
Anaheim, CA 92802-5019

Flowers, Tyrone
5613 Bald Ridge Ct
Killeen, TX 76542-4450

Floyd, William
268 Laraway St
Oceanside, CA 92058-8622

Follows, Douglas
3445 Hill Rd
Lake Orion, MI 48360-1519

Forbes, Ryan
1262 E Rosemont Ln
Fresno, CA 93730-3566

Foreman, Robert
80 Cedar Rd
Ringwood, NJ 07456-1813

Forschen, Darven
7478 Babcock Trl
Inver Grove Heights, MN 55077-3108

FOURTH, MICHAEL
13205 Poppy Hill Ct
Brandywine, MD 20613-5727

Fowler, Roderick
943 Cimarron Dr
Pittsburgh, PA 15235-2609

Franklin, Dennis
5417 NE 286th Ave
Camas, WA 98607-9775

Franklin, Dennis
5417 NE 286th Ave
Camas, WA 98607-9775

Freeman Jr., Joseph
15819 Pinecroft Ln
Bowie, MD 20716-1738

Freeman, Martin
6506 Buskin Ln
Glen Burnie, MD 21060-6494

Friedlander, Maria
2216 E Nura Ave
Anaheim, CA 92806-4632

Frischi, Nicolae
1523 Demeure Pl
Anchorage, AK 99508-3164

FRIZZELL, DONALDSON
6920 Tumbling Trail
Fort Worth, TX 76116-9326

FUNKE, JAMES
555 Heritage Ln NE
Bremerton, WA 98310-7901

Gabbard, Gregory
36667 Maple Leaf Dr
New Baltimore, MI 48047-5582

Gaeto, Joseph
530 Andy Dr
Melrose Park, IL 60160-2303

GALLEGOS, GUILLERMO
3614 Oakmont Dr
Grand Prairie, TX 75052-6719

Gammiero, Gary
2 Alicia Cir
Churchville, NY 14428-9426

Gandy, Brian
2139 E Oak Dr
Millville, NJ 08332-9419

Garcia Jr., Emilio
1934 La France Dr
Bakersfield, CA 93304-4323

GARCIA, ELLIOT, JR.,
1831 Princess Ct
Naples, FL 34110-1001

Garcia, Heraclio
22 Orona Rd
Los Lunas, NM 87031-5712

Garcia, Ildefonso
36369 Provence Dr
Murrieta, CA 92562-8441

Garcia, Richard
126 47th St SW
Albuquerque, NM 87105-2657

Garl Jr., George
59481 Manor Rd
Colon, MI 49040-9250

Garrison, Tyrone
PO Box 535991
Grand Prairie, TX 75053-5991

Gattis, Debra
22134 New Kirk Ave.
Carson, CA 90745

Gattis, Debra
22134 New Kirk Ave.
Carson, CA 90745

George, Frederick
167 Elm St
Pembroke, MA 02359-2015

Gier, Scott
21407 E Camina Plata Ct
Queen Creek, AZ 85242-5253

Gill, Marian
37653 Howell St
Livonia, MI 48154-4828

Gilmore, Matthew
9111 NW 18th Ct
Pembroke Pines, FL 33024-3204

Giordano, Robert
414 Courtland St
Spindale, NC 28160-1508

Girard, Glenn
9501 108 St
Morinville AB  T8R1E3
CAN

Glines, Michael
4000 Fara Biundo Dr Apt 84
Modesto, CA 95355-9567

Godinez, Manuel
214 Quail Run Dr
El Centro, CA 92243-8431

Goettsch, Larry
42916 Weld Co Rd.  #35
Pierce, CO 80650

Goldman, Jonathan
2202 Phenix Ave
Cranston, RI 02921-1212

Gongora, Eugene
2635 Marlandwood Cir
Temple, TX 76502-2560

Gonzalez, Sharon
25074 Portica Ct
Wildomar, CA 92595-7527

Gordner, Kenneth
6501 Eagle Dr NE
Moses Lake, WA 98837-9573

Gordon, Toryanno
5149 Fawn Hollow Way
Antelope, CA 95843-4643

Grabe, Gedie
PO Box 374
Sterling Heights, MI 48311-0374

Gradillas, Michael
8186 Pismo Ave
Hesperia, CA 92345-7174

Graff, Thomas
652 NW 159th Lane
Hollywood, FL 33028-6148

Graham, Cecil
6797 Zimmermann Dr
Wentworth, SD 57075-7322

Graham, Terry
12196 Highway 1078
Folsom, LA 70437-3509

Grau, Dennis
13600 W Robertson Dr
Sun City West, AZ 85375-2028

Gray, Travis
2 Rd 3937
Farmington, NM 87401

Green, Yvonne
5847 33rd Pl
Hyattsville, MD 20782-3146

Griffin, Matthew
16225 Nosoni Rd
Apple Valley, CA 92307-1567

Griffin, Wayne
68 Iron Horse Rd
Carbondale, CO 81623-2309

Grossinger, Robert
1052 County Road 44
South Haven, MN 55382-9112

Guijarro, Joseph
11049 E Calle Venado
Hereford, AZ 85615-9101

Guinn, Randy
2017 Randolph St
Delano, CA 93215-1229

Haas, Gregory
213 Spectacular Bid Dr
Havre de Grace, MD 21078-2589

Hagadorn, Tammy
17180 Ballinger St
Northridge, CA 91325-1928

Hagan, Debra
PO Box 10491
Costa Mesa, CA 92627-0177

Hale, Andrea
26600 Winchester Ct
Tehachapi, CA 93561-7203

Hall, Kenneth
28 Tripp Ter
Hampton, VA 23666-5013

Halvax, Elmer
232 Fox Chase Dr N
Oswego, IL 60543-8891

Hampson, Jeffrey
PO Box 988
Morongo Valley, CA 92256-0988

Han, Albert
PO Box 4386
Palos Verdes Peninsula, CA 90274-9589

Hanis, Thomas
4150 Louisville Rd
Finksburg, MD 21048-2725

Hannah, Tony
4538 Will O Wood Blvd
Jackson, MS 39212-3547

Hardin, James
418 W Sierra Ave
Clovis, CA 93612-0120

Hardy, Brian
532 W Harvest Ln
Washington, UT 84780-2267

Hardy, Montgomery
106-2844 273rd St.
Aldergrove BC  V4W3S6      V4W3S6
CAN

Harper, Melvin
1535 Bellevue Way NE
Bellevue, WA 98004-2857

Harris, Albert
13423 Curtis and King Rd
Norwalk, CA 90650-3414

Harris, Antonio
116 Dean Pl
Anchorage, AK 99504-1204

HARRIS, PATRICK
9825 S 159th Pl
Gilbert, AZ 85234-5018

Hartley, William
9905 State Route 269
Bellevue, OH 44811-9609

Hathon, Justin
652 N Washington St
Owosso, MI 48867-2345

Haynes, Roy
2229 Gary Dr
Decatur, IL 62526-3003

Heiden, Jay
3801 Kennedy Ave.
Wellington, CO 80549

Heightchew, Cynthia
PO Box 325
Elsie, MI 48831-0325

HENDERSON, HUGH
1000 Berkshire Rd
Grosse Pointe Park, MI 48230-1311

Henderson, Melissa
5150 W Eugie Ave Apt 2035
Glendale, AZ 85304-1362

Henrikson, Brian
8401 Raintree Cir
Anchorage, AK 99507-3697

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Herman, William
4 Toprail Ln
Rancho Palos Verdes, CA 90275-6513

Hernandez, Gabriel
5565 Cypress Dr
San Bernardino, CA 92407-2950

Hill Jr, Edwin
7983 Cox Rd
West Chester, OH 45069-2401

Hills, Dennis
325 Hankins Dr
Saint Helens, OR 97051-1155

Hinchliff, Jon
965 Briarcliff Dr
Santa Maria, CA 93455-4154

Hobbs, Russell & Angel
11357 Broken Branch Dr
Rancho Cucamonga, CA 91701-9287

Hoffman, Kenneth
2150 County Road 3
Wrenshall, MN 55797-9078

Hogan, Roger
1284 Old Hillsboro Rd
Franklin, TN 37069-9129

Holland, Donald
142 County Road 90
Bunnell, FL 32110-4945

Hollingsworth, Marlon
8006 S Wolcott Ave
Chicago, IL 60620-5328

Hounshell, Cheryl
8777 Quail Cir
Kirtland, OH 44094-9332

Hudock, Gregory
30 Becket St
Kingston, NY 12401-6409

Huebner, Karl
163 Wedgeport Ct
Romeoville, IL 60446-3727

Huff, James
8581 Barnwood Ln
Riverside, CA 92508-7126

Huffman Jr., Ralph
735 Roberts St
Sheffield Lake, OH 44054-1034

Huffman, John
261 15th Ave
South Milwaukee, WI 53172-1114

Hunter, Nancy
10346 E Calle Trece
Tucson, AZ 85748-6805

Hylton, Michelle
7991 Laurelridge Rd
San Diego, CA 92120-1723

Ippolito, John
1251 Crestview Dr
Hollister, CA 95023-6265

ISOM, MARK
17235 Hampton Chase
Strongsville, OH

Jackson, Mickie
260 N 100 W
Fillmore, UT 84631-4516

Jackson, Raymond
905 Old Eagle Way
Greenwood, IN 46143-7230

Jackson, Ruben
9943 S Van Vlissingen Rd
Chicago, IL 60617-5256

Jacobs, Michael
5612 Cassia St
Boise, ID 83705-1835

Jefferson, Patsy
623 E 54th St N
Tulsa, OK 74126-2646

Jeffries, John
1326 Pentridge Rd
Baltimore, MD 21239-3944

Jennings, Roger
103 Peach Tree Ln
Egg Harbor Twp, NJ 08234-5252

Jethmalani, Anil
6 Sheephill Dr
Gladstone, NJ 07934-2129

Jeung, Abigail
1131 Compass Lane #102
San Mateo, CA 94404-3431

JIMENEZ, RAYANTHONY
560 Chesterfield Cir
San Marcos, CA 92069-8102

Joens, Kimberly
10663 Viani Way
Rancho Cordova, CA 95670-3941

Johnson, Donald
5 Autumn St
Windham, NH 03087-1705

Johnson, James
12614 SE Old Cypress Dr
Hobe Sound, FL 33455-7926

Johnson, James
3094 Lynnwood Ct
Streamwood, IL 60107-2917

Johnson, Latozya
7130 Canton Avenue
Cleveland, OH 44105-3607

Johnson, Leah
745 E 14th St
Casper, WY 82601-4403

Johnson, Tonya
5759 Rose Rock Canyon Dr
Richmond, TX 77469-6195

Johnson, Vernon
2 Peale Ct
Annapolis, MD 21403-1526

Johnson, William
11354 NW 47th Ln
Doral, FL 33178-4371

Johnson, Yves
866 Crosswinds Dr
Belleville, IL 62221-3445

Jones, Cheryl
1111 S ATLANTIC BLVD B
Alhambra, CA 91803-2406

Jones, Darryl
179 Aldrich Pl
Buffalo, NY 14220-2659

Jones, Frank
117 N K St
Lompoc, CA 93436-6728

Jones, Loretta
8220 S Wabash Ave
Chicago, IL 60619-4723

Judd, Dale
2800 9th Ave.
Castlegar BC  V1N2Z1
CAN

Jukic, Josip
4115 Frances Street
Burnaby BC  V5C2P8
CAN

July, William
3177 S Xenia St
Denver, CO 80231-4548

Kachuk, Robert
10 Harrold Place
St. Albert AB  T8N5P9
CAN

Kaiyarath, Khemphone
4366 Elma Ln
La Mesa, CA 91941-5814

Keating, John
215 Villa Dr
Smithfield, VA 23430-6276

Keller, Lori
13588 Joseph Ave
Becker, MN 55308-8988

Keohane, Kathleen
1707 Washington St
Highland, IL 62249-2533

Ketcham, Kevin
73 Oakwood Ln
Oceanside, CA 92054-5424

Keyes, Lon
PO Box 589
Fremont, IN 46737-0589

Khunkhun, Jasvir
49 Kingfisher Dr
Watsonville, CA 95076-6629

Kicklighter, Jeffrey
2707 Selena St
Mission, TX 78572-6425

King, Cassondra
2994 Kimmel St
Stevensville, MI 49127-1102

Kiriakos, Zaki
91-1561 Wahane St
Kapolei, HI 96707-3106

Kleynowski II, Richard
2347 Messenger Cir
Safety Harbor, FL 34695-5520

Klim, Clarence
4508 Cascade Place
Vernon BC  V1T8M8
CAN

Knight, Vanetta
800 South Lucas Dr
Fort Bragg, NC 28307-8663

Knockel, Richard
5700 Michael Dr
Cedar Rapids, IA 52411-7926

Knudtson, Jason
813 Veterans Way
Canmore AB  T1W2C4
CAN

Kohlrus, Karl
2513 Shawnee Dr
Springfield, IL 62702-1374

Kontis, Nick
26801 Las Mananitas Dr
Valencia, CA 91354-2325

Kostopoulos, Penelope
PO Box 3937
Holiday, FL 34692

Kramer, Milton
7623 Ridgefield Ln
Lake Worth, FL 33467-7330

Lachner, Aaron
2139 STATE ROUTE 53
Mc Cutchenville, OH 44844

Lam, Trinh
6290 Shackelford Ter
Alexandria, VA 22312-1728

Lambert, James
7763 Saxon Dr
Kirtland, OH 44094-9314

Lane, Andrew
PO Box 821
Camarillo, CA 93011-0821

Lara, Arthur
10431 Hazard Ave
Garden Grove, CA 92843-5104

Lara, Lucio
3784 Cherrywood Ave
Los Angeles, CA 90018-4011

Larry, Frederick
6735 N 53rd St
Milwaukee, WI 53223-6052

Larson, Gregory
336 Canyon Dr
Pocatello, ID 83204-4848

Larson, Michael
38903 Parker Ln
Polson, MT 59860-8770

Larson, Trisha
6508 N London Ave
Kansas City, MO 64151-4012

Latcha, Corinne
428 Donegal Dr
Rochester Hills, MI 48309-1227

Lavdas, Constantine
5520 Eton Ct
Boca Raton, FL 33486-8659

Lawson, R
2522 Truman Ave
Oakland, CA 94605-4841

Layman, Terry
19 Sherman Ave
Hampton Bays, NY 11946-3025

Leary, James
640 NE 9th Ave
Gainesville, FL 32601-4440

Lee, Calvin
327 Larish St
Lemoore, CA 93245-3517

Lee, Kimberly
1202 Monterey Ct
North Pole, AK 99705-5961

Lee, Peter
1435 Ranier Loop NW
Salem, OR 97304-2079

Lemke, Patrick
PO Box 8124
Spring Creek, NV 89815-0003

Lennox, Jr
5201 Royal Birkdale Dr
Fort Worth, TX 76135-1484

Leverette, Dana
457 Spring Hollow Dr
Middletown, DE 19709-7819

LEWINSKI, GARY
13270 Spruce St
Southgate, MI 48195-1328

Liaw, Goang-Shin
9997 Bayreuth Dr SE
Huntsville, AL 35803-1691

Lockett, Nakia
224 Hillandale Parkway
Lithonia, GA 30058

Loesser, Christopher
712 Clark Dr NW
Fort Walton Beach, FL 32547-2925

Longchamps, Russell
17 Silver St
Farmington, NH 03835-3012

Lopees Jr., Robert
3405 S Plaza Dr Apt L
Santa Ana, CA 92704-7234

Lopez, Alejandro
12A High St
Derby, CT 06418-2039

Lopez, Taya
350 W 150 N
Clearfield, UT 84015-9286

Lua, Luis
2208 Oleander Way
McKinney, TX 75071-2882

Lucido, Angelo
1261 Parmer Dr
Florissant, MO 63031-1967

Lucious Sr., Edward
12900 S Aberdeen St
Calumet Park, IL 60827-6502

Lwin, Zaw
PO Box 13964
Charleston, SC 29422-3964

Macdonald, Wayne
2570 Havenwood Dr Unit A
Oshkosh, WI 54904-5727

MACHADO, FRANK
2549 Turner Rd
Ceres, CA 95307-9635

MacLeod, Raymond
12 Olson Road
Rainbow Lake AB  T0H2Y0
CAN

Madden, Lloyd
196 Sparrow Drive
Hercules, CA 94547-1515

Maes, Joseph
309 Stewart Canyon Rd
Fallbrook, CA 92028-9665

Maestas, Philip
561 Highfield Dr
Saint Charles, MO 63304-7143

Makarow, Robert
5303 16Th St.
Lloydminster AB  T9V 2J2
Canada

Malone, Thomas
5325 US Highway 31
Tanner, AL 35671-4023

Maples, Lawrence
1124 S Allen St
Ridgecrest, CA 93555-5203

Marcelo, Glen
20884 N. Dreis Rd
Maricopa, AZ 85238-5607

Marietti, Bruce
1259 N 1600 W
Farr West, UT 84404-3490

Markert, Curtis
320 N Main St
Mahnomen, MN 56557-4014

Martin, Kenny
45831 W Victory St
Buckeye, AZ 85326

Martinez Sr., Paul
10651 Cavenaugh Dr NW
Albuquerque, NM 87114-1357

Martinez, Jacintita
3859 Sugar Beet Dr
West Valley, UT 84120-3369

MASSEY, WENDELL
BOX 442
ESTON SK  SOL1AO
CAN

Matheson, Harold
361 Cameron Rd. SE
Medicine Hat AB  T1B2B9
CAN

Mathis, Lynette
19360 Oneida Rd
Apple Valley, CA 92307-5154

Mattice, David
252 Village Green Ave
Jacksonville, FL 32259-7924

Mayer, Kenneth
1017 3rd Ave W
Mobridge, SD 57601-1606

McCray Sr, Gerald
1550 NW Wallace Rd
McMinnville, OR 97128-5164

McDaniel, Jacques
7220 Mays Road #4
Duncan BC  V9L6A7
CAN

Mcelligott, Robert
15014 SE 22nd St
Bellevue, WA 98007-6303

McIntosh, Kim
3933 E Cortez St
Phoenix, AZ 85028-2121

McKee, Douglas
303 W Prairie St
Marengo, IL 60152-2138

McKeel, Melody
19151 Sunrise Way
Oregon City, OR 97045-6749

McKinnon, Kenneth
65 Hermit Rd
Alton Bay, NH 03810-4116

McLain, Glenda
4356 Westmont St
Ventura, CA 93003-3889

McNutt, Jimmy
230 W Adams St
Purcell, OK 73080-3418

McWilliams, James
6925 Burlington Dr
Beaumont, TX 77706-4105

McWilliams, Leandre
611 LVallencito Drive
Walnut, CA 91789

MEANS, CHRISTOPHER
3503 E Dragoon Ave
Mesa, AZ 85204-4031

Mendez, Gilbert
PO Box 2222
Merced, CA 95344-0222

Mendoza, Steven
10006 W Sells Dr
Phoenix, AZ 85037-5625

Messerli, Dennis
614 Greendale Dr
Janesville, WI 53546-1941

Messick, Robert
PO Box 6
Byron, WY 82412-0006

METHENY, AMY, M.D.
6263 Shelly Way
Indianapolis, IN 46237-9776

Mikle, Terry
19903 Arrowsmith Dr
Humble, TX 77338-1821

Mills, Christina
2020 Cortez St
Needles, CA 92363-3021

Mirman, Ronald
2187 S. Medina Line
Wadsworth, OH 44281

Mitchell, Byron
5210 Basswood Dr
Fredericksburg, VA 22407-9339

Mixon Jr., Robert
3311 SW HK dodgen loop # 132
Temple, TX 76502-2933

Moffit, Charles
7117 Fillyaw Rd
Fayetteville, NC 28303-5640

Mohan, Joseph
1917 Paisano St NE
Albuquerque, NM 87112-3548

Mooney, Sean
PO Box 252
Hampstead, NC 28443-0252

Moore Sr., Robert
8733 NW 47th Dr
Coral Springs, FL 33067-1951

Moore, Brian
1606 Dendy Ln
Pineville, NC 28134-8355

Morales, Rojelio
851 Palmer Cir
Lemoore, CA 93245-9765

Moran-Glover, Joetta
1021 Irvin Rd
Huntingdon Valley, PA 19006-8507

Morehouse, Bennett
6398 County Road 24
Orland, CA 95963-9484

MORENO, JULIAN
1396 Young St
El Cajon, CA 92020-3051

Morgan, Charles
903 Stately Pines Rd
New Bern, NC 28560-8465

Morgan, James
232 Waterview Ter
Vallejo, CA 94591-7155

Moritz, Gabriela
1206 Bluff Pointe Way
Fort Wayne, IN 46845-2058

Morris, Aaron
RR 4 Box 101
Bloomfield, IN 47424-9040

Moten, Hosea
5215 Emstan Hills Rd
Racine, WI 53406-5329

Mulkey, Toby
133 Center Dr
Glenwood Spgs, CO 81601-2594

Muniz, Robert
7479 Apple Blossom Ct
Highland, CA 92346-3869

Murphy, Stephen
11385 Swan Canyon Rd
San Diego, CA 92131-3539

Murray, Denise
PO Box 11
Lyons, NJ 07939-0011

MURRIETTA, ANGEL  JR
8616 W Pima St
Tolleson, AZ 85353-8805

Myers, Dale
20810 76th Ave W Apt 6
Edmonds, WA 98026-7108

Myers, Marsha
10895 E le Claire St
Grant Park, IL 60940-5571

Myvett, James
5953 S Throop St
Chicago, IL 60636-1813

NAPOLITANO, ARTHUR
19 Independence Dr
Bordentown, NJ 08505-2528

Nave, Lantz
2136 Bridgeport Loop
Discovery Bay, CA 94505-2313

Negrete, Dominick
1155 N Pico Ave
San Bernardino, CA 92411-2263

Nelson, David
1444 S Dodsworth Ave
Glendora, CA 91740-5572

Nelson, Robin
700 S Tayberry Ave
Sioux Falls, SD 57106-7738

Nelson, Roger
PO Box 1992
Studio City, CA 91614-0992

Newton, Thomas
149 Grandeur Dr
Brandon, MS 39042-5011

Ng, Maria Joanna
1171 Rosemary Cir
Corona, CA 92879-7789

Nolin, Denver
3360 Afton Ln
Birmingham, AL 35242-4240

Noteboom, Jeremy
23200 Ponderosa Dr
Philip, SD 57567-3227

Novick, Michael
6277 Springdale Blvd
Grand Blanc, MI 48439-8524

Nundahl, Randall
1841 W 12th Ave
Kennewick, WA 99337-3308

Nutting, Dawn
1314-B Center Dr #405
Medford, OR 97501-7943

Nyegaard, Mark
2281 37th St
Springfield, OR 97477-7811

Oliveira, John
2018 Alice St
Santa Cruz, CA 95062-4147

Olson, Stephanie
2210 Krause Rd
Onalaska, WI 54650-8664

Ormerod, Kevin
761 Bethel Church Rd
Spring City, PA 19475-9662

Orozco, Jessica
Heather Lakes  99 Tide Mill Ln Apt 113
Hampton, VA 23666-2753

Ortiz, Nemecio, Jr.,
1612 Kendall Ave
Camarillo, CA 93010-3610

Osuna, Miguel
500 Bayona Loop
Chula Vista, CA 91910-7908

Otero Jr., Pablo
3950 Golondrina Ct
Las Cruces, NM 88012-7529

Pachadin, Gregory
1325 Gold Way
Rohnert Park, CA 94928-1546

Papenhagen, Ronda
413 North St
Blissfield, MI 49228-1042

Pardiny, Carl
5215 Claridge Ct
Fairfax, VA 22032-2759

Pardo, Barry
13492 Columbine Ave
Wellington, FL 33414-8144

Parker, Jimmy
13644 Sandpiper Pl
Victorville, CA 92392-6875

Parris, Robin
35219 202nd Pl SE
Auburn, WA 98092-1545

Pastor, Ernie
po box 1224
Banff AB  T1L1B2
CAN

Patterson, Stacy
102 Miede Dr
New Albany, IN 47150-4234

Pedroza, Fred
3665 W 46th Ave
Denver, CO 80211-1101

Peeters, Sherry
5204 7 Lks W
West End, NC 27376-9310

Pelea, Lionel
59-14 57th Rd. 1
Maspeth, NY 11378

Pemmaraju, Rao
16789 Honeysuckle Ln
Eden Prairie, MN 55346-2238

Perdomo, Ernesto
4111 Nicholson St Apt 5
Hyattsville, MD 20782-3068

Perdue, Maren
275 E Edgewood Dr
Springport, IN 47386-9523

Peroutka, Gerald
700 W Main St
Clinton, IL 61727-1624

Perryman, Thomas
1146 Eagle Creek Dr
Floresville, TX 78114-9208

Peters, Eric
324 Godfrey Ave
Belen, NM 87002-6311

Peterson, Tyle
2000 S. 4080 West
Delta, UT 84624

Petrescu, Mihai
2445 Edenderry Dr
Colorado Springs, CO 80919-3876

Phillips, Michael
PO Box 305
Kalama, WA 98625-0300

Platon, Rosalinda
505 Shell Parkway Apt #1210
Redwood, CA 94065

Pleterski, Rudolph
3550 Abbott Farms Rd
New Smyrna Beach, FL 32168-8708

Plevrakis, Allison
140 Timber Lake Lane
Wernersville, PA 19565

Pope, Byron
2412 W 77th St
Inglewood, CA 90305-1112

Portales, Miguel
26075 Eastman Ct
Hayward, CA 94544-2915

Porter, Clarissa
1831 W 8th St
Wilmington, DE 19805-3033

Powers, Elaine
PO Box 4438
Cerritos, CA 90703-4438

Premo, Kimberly
115 Hickory Ct
Troy, NY 12180-6995

Price, Kevin
CMR 403 BOX 4613
APO, AE, AE 09059

Price, Larry
2540 E 2350th Rd
Marseilles, IL 61341-9708

Price, Larry
2540 E 2350th Rd
Marseilles, IL 61341-9708

Price, Steven
8609 Big Rock Rd
Santee, CA 92071-3519

Priest, Frederic
481 Nicklaus Blvd
North Fort Myers, FL 33903-2611

Prokopij, Frederick
5061 Snowberry Dr
Fontana, CA 92336-0759

Pulizzotto, Robin
1358 NE 147th St
Miami, FL 33161-2549

Purificacion, Elmer
16603 Gerritt Ave
Cerritos, CA 90703-1441

Putnam, Robert
4939 Sunset Shrs
Burdett, NY 14818-9700

Quinn, Ward
103 Rancho Verde Cir
Rohnert Park, CA 94928-2069

Raffaele, Mark
9733 Regent St
Los Angeles, CA 90034-5105

Rainey, Tracey
6923 Sprague St
Philadelphia, PA 19119-1308

Ramirez, Jack
3713 Rainier Ct.
Bakersfield, CA 93312

Ramsey, Gregory
5959 watership lane #1423
Dallas, TX 75237

Ramsey, Gregory
5959 watership lane #1423
Dallas, TX 75237

Randle, Melvin
2702 Bissell Way
Wylie, TX 75098-5915

Rapp, Larry
6400 Lakewood Dr
Farmington, NM 87402-0991

Rath, Thomas
22636 Spring Lake Ln
Lake Forest, CA 92630-3056

Reese, Donald
1535 Hornsby Ave
Saint Louis, MO 63147-1407

REID, RODNEY
40 W 135th St Apt 15T
New York, NY 10037-2525

Renda, Gaspare
761 Neponset St
Norwood, MA 02062-5644

Renthal, Jon
8274 Clifton Farm Ct
Alexandria, VA 22306-3265

Reynolds, Karen
16 Quincy St
Malden, MA 02148-7220

Richardson, Raymond
1849 Quail Path Cv
Memphis, TN 38134-6509

Rios, David
1420 Robinson Dr
Red Bluff, CA 96080-3623

Rivera, Juan
308 Foliage Ct
Jacksonville, NC 28540-8817

Rivera, Victor
754 Marquesa Ct
Hemet, CA 92543-5970

Roberson, Christopher
PO Box 1019
Franklin, WV 26807-1019

Roberts, Gary
PO Box 29
MC Ewen, TN 37101-0029

Robinson, Albert
1870 E Helmick St
Carson, CA 90746-2517

Robinson, Clarence
PO Box 327
Arapaho, OK 73620-0327

Robinson, Rodrick
104 Red Cedar Ct
Lexington, KY 40511-8825

Rodgers, Crystal
10340 Lamore Dr
Disputanta, VA 23842-4601

Rodriguez, Jr., Leonel
409 N. Glasscock
Mission, TX 78572

Rogan, Theresa
13208 Solario Ln
Bakersfield, CA 93306-7733

Rogge, Richard
W. 12768 Charcoal Rd. N.
Hixton, WI 54635

Rolnick, Andrew
1203 E Avenue R3
Palmdale, CA 93550-6107

Rosecrans, Geoff
29702 Felton Dr
Laguna Niguel, CA 92677-2007

Roundtree, David
271 SE Roundtree Way
Shelton, WA 98584-9385

Roybal, Kenny
HC 68 Box 19A
Sapello, NM 87745-9700

Rucinski, Michael
11980 Cape Cod Ln
Huntley, IL 60142-8168

Russo, Rachel
5 Prospect Hill Dr
East Windsor, CT 06088-9635

Salafia, Christian
5332 E Holmes Ave
Mesa, AZ 85206-5508

Saluski, John
14459 Avers Ave
Midlothian, IL 60445-2809

Sanchez, Davina
1660 Kendall Dr. Apt 21
San Bernardino, CA 92407

Sanchez, Dimitria
6912 Laura St
Fontana, CA 92336-4444

Sanchez, Jose
2102 Sienna Crst
West Covina, CA 91790-2514

Sanders, Jr., David
6076 Hilton Head Ln
Fontana, CA 92336-5147

Santos Jr, Hugo
13543 Pico Ct
Fontana, CA 92336-3454

Saranga, Parandhamulu
238 Duntreath St
Frankfort, KY 40601-4819

Schick, Douglas
3679 253rd Ave NE
Isanti, MN 55040-4613

Schilin, John
5441 Riverwood Rd N
Saint Augustine, FL 32092-1509

Schlachter-Herman, Melinda
10810 36th Ave SW
Seattle, WA 98146-1731

Schmidt, Steven
2109 W 21st Ave
Kennewick, WA 99337-2818

Schoening, Thomas
221 E Betsy Ct
Gilbert, AZ 85296-4080

Schoepf, Nathan
10202 199th Ave E
Bonney Lake, WA 98391-5929

Scofield, Jennifer
5173 Ladera Cir
Las Vegas, NV 89120-1265

Sekellick, Ken
661 N Price St
Pottstown, PA 19464-4438

Sepanic, Jason
103 Hunt Rd
Fort Leavenworth, KS 66027-1410

Settles, Gregory
14632 Dawn Cir
Mabelvale, AR 72103-3514

Share, David
225 S Ivy Ave # 1794
Monrovia, CA 91016-2835

Shaw, Patricia
18291 Forest Ave
Spring Lake, MI 49456-1522

Sherrod, Louise
953 Laurel Springs Ln SW
Marietta, GA 30064-3962

Short, Timothy
517 Cambridge Dr
Spartanburg, SC 29301-5928

Siddiqui, Ali
2873 Regatta Dr
Oakland, CA 94601-2854

Sidhu, Simrita
3934 Jean Pl
Victoria BC  V8Z7B8
CAN

Sigars, Glenn
3214 Oakes Mill Pl
Castle Rock, CO 80109-7904

Silva, Marino
861 Zumstein Dr
Ripon, CA 95366-3148

Simmons II, Lionel
28078 Wildwood Trl
Farmington Hills, MI 48336-2268

Simmons, Byron
229 W Walnut Ave
El Segundo, CA 90245-2259

Simpson, Billie
PO Box 261
Lozano, TX 78568-0261

Sinclair, Bryon
5933 SW 141st Ave
Beaverton, OR 97005-4343

Sison, Jonathan
2448 E Brenda St
West Covina, CA 91792-2120

Skidgell, Paul
5021 Casa Grande St
Dickinson, TX 77539-7504

Smalley, Peter
P O Box 608
Clearfield, UT 84089

Smith III, Harley
721 N Upland Ave
Metairie, LA 70003-6650

SMITH, BRANDON
207 143rd St SE
Everett, WA 98208-7330

Smith, Chris
500 Vansickle Dr
Charlotte, MI 48813-9500

Smith, Hayden
28 Florida St
Maplewood, NJ 07040-3214

Smith, Joseph
4012 Juanita Dr
Cookeville, TN 38506-3536

Snavely, Larry
4508A Alantic Ave #794
Long Beach, CA 90807

South, Jeremy
8413 S 6465 W
West Jordan, UT 84088-1802

Sparks, Nigel
152 Annwood Rd
Palm Harbor, FL 34685-1901

Sreedhara, Banadakoppa
10 McGill St
Worcester, MA 01607-1321

Stainbrook, Matthew
1476 Treasure Lk
Du Bois, PA 15801-9039

Stalbaum, Patricia
2147 Spansail Dr
Niles, MI 49120-3756

Stange, Rosie
1431 Huntswood Way
Oxnard, CA 93030-3321

Stanton, Peggy
19561 Palisade Ave
South Bend, IN 46637-2122

Starr, Rhanda
1905 W 4700 S
Salt Lake City, UT 84118-1105

Stephens, Derell
3913 Lantana Pl
Virginia Beach, VA 23456-4904

Sterling, Charles
30177 Lands End Pl
Canyon Lake, CA 92587-7979

Stewart, Beverly
3242 Edmund Blvd
Minneapolis, MN 55406-2349

Stewart, Cyntha
PO Box 15773
Beverly Hills, CA 90209-1773

Stonecypher, Matt
927 Handfield Ct
Fairborn, OH 45324-6329

Storck, Nathan
1322 Bruin Ln
Janesville, WI 53545-7808

Stratmoen, Jon
1944 301st Ave
Dawson, MN 56232-4302

Striker, Laverne
4191 Flying C Rd
Cameron Park, CA 95682-9617

Sturgill, Kenneth
9315 Market Ave N
Hartville, OH 44632-8716

Sturgill, Kenneth
9315 Market Ave N
Hartville, OH 44632-8716

Sundve, Kenneth
2950 E Lexington Ave
Gilbert, AZ 85234-6339

Sundve, Kenneth
2950 East Lexington Avenue
Gilbert, AZ 85234

Supall, Alexander
12915 Bordeaux Ct
Rancho Cucamonga, CA 91739-9416

Sutphen, Jennifer
531 NW 92nd Ave
Pembroke Pines, FL 33024-6362

Swain, Sandra
2038 Breezy Point Rd
Camano Island, WA 98282-8324

Swenson, Nickie
2795 Sidewheel Dr
Bullhead City, AZ 86429-1129

Syler, Derrick
123 Mooneyham Rd
Fayetteville, TN 37334-6850

Szpor, William
PO Box 675
Manchester, WA 98353-0675

Taheny, Frank
20482 E 470 Rd
Claremore, OK 74019-4180

Taillon, Russell
7414 College St
Lima, NY 14485-9753

Takamoto, Winstin
PO Box 635
Captain Cook, HI 96704-0635

Talcott, Ronald
1210 Ashlyn Dr
Melbourne, FL 32904-1968

Tarenta, Linda
23951 Sprig St
Mission Viejo, CA 92691-3726

Tester, Ronald
2020 Loon Lake Rd
Denton, TX 76210-3323

Thomas, Margaret
902 Amigo Ave
San Antonio, TX 78260-5600

Thomas, Robert
PO Box 6181
St Thomas, VI 00804-6181

THOMPSON, ALBERT JR
4711 Green River Ct NE
Marietta, GA 30068-4869

Thompson, Jill
5025 Bonita Pl
Carroll, OH 43112-9602

Thornton, Brian
17 McDivitt Rd
Salem, VA 24153-5547

Tierney, Kathleen
4123 Yellowwood Dr
Valrico, FL 33594-5450

Togotogo, Uale
11524 Nelson St
Loma Linda, CA 92354-3943

Tomarchio, Joseph
1 Laramie Way
Mantua, NJ 08051-1359

Topp, Dennis
2631 23rd Ave SE
Albany, OR 97322-5706

Tosspon, Jeffery
32840 W 216th St
Lawson, MO 64062-8124

Toto, Michelle
132 Thunderwood Ct
Nicholson, GA 30565-3245

Tressler, Kelly
3221 Clinton Macon Rd
Clinton, MI 49236-9520

Trinh, Richard
3209 Sagewood Ct
Sacramento, CA 95827-2426

Tucci, Renzo
948 Staveley Dr W
Jacksonville, FL 32225-5259

Tullis, James
9554 Colton Ave Apt 4
Elk Grove, CA 95624-1879

Tuss, Charles
1021 Jefferson Way
Anaconda, MT 59791

Tyler, Cecil
1922 W 79th St
Los Angeles, CA 90047-2632

Uhlmeyer, David
132 N El Camino Real # 366
Encinitas, CA 92024-2801

Underwood, Trustee, Sharon
6236 Choctaw Ct
Manteca, CA 95336-9572

Urabe, Phil
17111 Newquist Ln
Huntington Beach, CA 92649-4538

Valdez, Amelia
PO Box 298
Weir, TX 78674-0298

Valdez, Medie
30390 Bourbon Rd
Lucerne Valley, CA 92356-8401

Valdez, Monica
1653 Calgary Dr
Columbus, OH 43229-2013

Valentine, Nathaniel
8750 204th St Apt B53
Hollis, NY 11423-1563

Valles, Inez
PO Box 94623
Pasadena, CA 91109-4623

Van Frachen, Peter
26538 Marion Ct
Wind Lake, WI 53185-2152

Vargas Garcia, Rebeca
PO Box 1131
Hermiston, OR 97838-3131

Vargas, Audrey
1319 Bonnet Ct
San Jose, CA 95132-2606

Vasquez, Jenny
3819 Lyndora St
Lynwood, CA 90262-2828

Vejar, Crystal
9591 Albacore Dr
Huntington Beach, CA 92646-2406

Vespero, Massimo
18090 Collins Ave 26
Sunny Issle Beach, FL 33160

Via, Walter
60 Live Oak Ln
Stafford, VA 22554-7916

Vijayaraghavan, Raju
19 Darewood Ln
Valley Stream, NY 11581-2407

Villalobos, Michael
4285 W 9380 S
West Jordan, UT 84088-2616

Villegas Jr., Ramiro
13237 Mesquite Rd
Apple Valley, CA 92308-6613

Vinot Jr., Sidney
4245 Connecticut Ave
Kenner, LA 700651

VIPHAM, ROBERT
591 Highland Grove Dr
Buffalo Grove, IL 60089-1762

wallace, Joyce
2470 Hoover Ave
West Bloomfield, MI 48324-3674

Wallick, John
1746 E. Silver Star Rd. suite 226
Ocoee, FL 34761-5317

Warns, William
PO Box 128
Nassau, DE 19969-0128

Warren, Nancy
2 Bridgeview
Irvine, CA 92604-4506

WARREN, SR., JOHN
25178 Kalmia Ct
South Bend, IN 46619-9470

Weston Jr., Todd
1531 7th Ave S Apt 104
Sartell, MN 56377-8902

Westrick, Jason
725 Silver Lake Scotchtown Rd
Middletown, NY 10941-1540

Whaley Jr., Marvin
4949 Oakdale Rd SE Apt 327
Smyrna, GA 30080-7164

Whisner, Ronald
846 Alpine Avenue
Pocatello, ID 83202

White, James
811 Forrest Heights Dr SE
Huntsville, AL 35802-3629

Wick, Robert
318 Arendes Dr
New Braunfels, TX 78132-5126

Williams, Brian
10248 Park St
Bellflower, CA 90706-6027

Williams, Forrest
8883 Liscarney Way
Sacramento, CA 95828-6103

Williams, Leona
7375 West Pkwy
Sacramento, CA 95823-3025

Williams, Randy
376 Sand Hill Ln
Dousman, WI 53118-8812

Williams, Ronnie
26 Indian Field Dr
Hamburg, NJ 07419-2435

Williams, Steven
234 Chads Ford Way
Roswell, GA 30076-2018

Williams-Torres, Serena
283 Tall Trees Cir
Downingtown, PA 19335-5371

Willis, John
3195 High Point Dr
Chaska, MN 55318-9476

Winfrey, Josephine
289 Revere Ave
Union, NJ 07083-4238

Winko, Shwezin
7215 W la Senda Dr
Glendale, AZ 85310-5691

Winston, Robin
200 S High St
Franklin, VA 23851-1631

Wirtz, Bernard
625 W Saint Clair St
Almont, MI 48003-8423

Wise, James
2508 Oak Landing Dr
Brandon, FL 33511-7620

Woerpel, Ronald
15434 SW 114th St
Miami, FL 33196-6300

WOOTEN, RALPH
10340 Adriana Ave
Riverside, CA 92505-1501

WRASKE JR, DENNY
2404 Howe Way
Modesto, CA 95355-3376

Wright, Sheila
5 C Beacon Park
Buffalo, NY 14228

Yanez, Robert
8101 Steinbeck Way
Sacramento, CA 95828-4949

Yates, Clyde
267 Bob G Hughes Blvd
Harvest, AL 35749-4860

Ybarra, Luana
1432 Orizaba Ave
Long Beach, CA 90804-2520

Yeckley, Dale
698 Cripple Creek Dr
Fruita, CO 81521-2094

Yee, Kit
219 Garcelon Ave
Monterey Park, CA 91754-1620

Yost, Roger
22303 9th Ave SE
Bothell, WA 98021-8254

Young, Jeffrey
PO Box 833
Pleasanton, CA 94566-0833

Zacarais, Manny
2563 Woodcliff Ct
Lisle, IL 60532-3292

Zarrilli, Lawrence
111 Ledgewater Dr
Akron, OH 44319-4058

Zeller, Jeannine
2650 W Union Hills Dr Lot 258
Phoenix, AZ 85027-5030

Zellman, Robert
7950 Zinnia St
Victoria, MN 55386-9624

Zureki, James
24700 Ross St
Dearborn, MI 48124-4808

Adams, Ronald
1160 Justin Ave Apt 6
Glendale, CA 91201-1865

Baratta, Kenneth
3065 Fairfax Ave
San Jose, CA 95148-3522

Coney, David
740 Legend Oak Dr.
Fountain, CO 80817

Corson, James
1070 S Matthew Way
Anaheim, CA 92808-1458

Cribley, E. MARIE
8005 Lakemont Dr NE
Seattle, WA 98115-5235

Danner, Roy
831 NE Yellow Pine Ave
Madison, FL 32340-6192

Ewing, Reginald
800 Laredo Ave
Saint Louis, MO 63138-3635

Hunt, Thomas
30101 Oakland Drive
Detroit Lakes, MN 56501-4405

Jackson, Nicole
2110 NW 54th Terrance
Gainesville, FL 32606-2941

Morgan, Terrence
2146 Bellcrest Cir
Royal Palm Beach, FL 33411-6123

Ostas, Daniel
3987 Sterns Rd
Lambertville, MI 48144-9300

Thibodeau, Robert
10 Brookside Rd.
Mansfield, MA 02048

Watry, Stephen
37653 S Terrace Park Dr
Tucson, AZ 85739-2212

Wong, Hellmund
3065 Fleetwood Dr
San Bruno, CA 94066-1701

Yee, Brian
Bellvale Blvd
Warwick, NY 10990

**CURRENT VENDOR
ADDRESSES COI**

AJR Equities, Inc.
7641 Villa Maria
N. Syracuse, NY 13212-1121

All Day Marketing, Inc.
5036 Dr. Phillips Boulevard, #205
Orlando, FL 32819

Graphics of Tomorrow
dba Alphagraphics
4130 S. Florida Avenue
Lakeland, FL 33813

American Express
Box 0001
Los Angeles, CA 90096-8000

Ancient City Entertainment, LTD
3326 West Highway 76
Branson, MO 65616

Arabian Nights
3081 Arabian Nights Boulevard
Kissimmee, FL 34747

AVI eConsulting, LLC
108 South John Young Parkway, #A
Kissimmee, FL 34741-5461

RBF Marketing Inc.
dba Back to the Caribbean
7590 SW 37th Court
Davie, FL 33314

Brinks
P.O. Box 70834
Charlotte, NC 28272

Bright House Networks
P.O. Box 30765
Tampa, FL 33630-3765

Busch Entertainment Corp.
P.O. Box 9158
Tampa, FL 33674

Busch Gardens Tampa
P.O. Box 9158
Tampa, FL 33674

Coleen M. Carmichael
Mobile Notary Service
428 Rue Andeleys
Stone Mountain, GA 30083

CG ChampionsGate Golf Resort,
LLC
dba ChampionsGate Golf Resort
1400 Masters Boulevard
ChampionsGate, FL 33896

Coca-Cola Enterprises
Orlando Coca-Cola
P.O. Box 403390
Atlanta, GA 30384-3390

Philip Colwell
2327 CR 436A
Lake Panasoffkee, FL 33538

Color Reflections
3560 South Valley View Boulevard
Las Vegas, NV 89103

Comdata
P.O. Box 100647
Atlanta, GA 30384-0647

DC Marketing, LLC
P.O. Box 975
Bolivar, MO 65613

Discover USA Tours Inc.
7834 Turkey Oak Lane
Kissimmee, FL 34747

Discount Vacation Outlet, LLC
3501 West Vine Street #348
Kissimmee, FL 34741

DNC Parks & Resorts at KSC, Inc.
Mail Code DNPS
Kennedy Space Center, FL 32899

Christian Jones and Karen Jones
Travel
dba Dolphin World of Travel, LLC
204 Glenwood Boulevard
Davenport, FL 33897

Nicholas Nawrocki
Empire Promotions
2505 Overlake Avenue
Orlando, FL 32806

Enigma Marketing LLC
8504 South 6430 West
West Jordan, UT 84081

Expedite Resort Marketing LLC
3770 Dunlap Street N.
Arden Hills, MN 55112

Federal Express
P.O. Box 94515
Palatine, IL 60094-4515

First American Title Company
1160 N. Town Center Dr., #190
Las Vegas, NV 89144

Florida Getaway Vacations, Inc.
11376 W. State Road 84
Davie, FL 33325

Florida Sport & Rec Network of
Central FL, LLC
501 North Wymore Road
Winter Park, FL 32789

FLVA Adventures, LLC
114 N. Yonge Street
Ormond Beach, FL 32119

Georgia Signing Agents.com, LLC
2004 Hammock Drive
Valdosta, GA 31602

Global Prospects, Inc.
1777 Tamiami Trail, #505
Port Charlotte, FL 33948

Godwin's Gatorland, Inc
14501 S. Orange Blossom Trail
Orlando, FL 32837

Grabow Properties LLC
43824 Highway 27
Davenport, FL 33837

Robert W. Grund
5550 Golden Gate Boulevard
Polk City, FL 33868

Sherron H. Lee
PMB 322 10120 Two Notch Road,
#2
Columbia, SC 29223

Helget Gas Products, Inc.
P.O. Box 24246
Omaha, NE 68124-0246

Highlands Reserve Golf Club
500 Highlands Reserve Blvd.
Davenport, FL 33897

Hilton Head Hospitality, LLC
174 Towne Lake Parkway
Woodstock, GA 30188

Impact International
151 Riviera Drive, #B202
Lake Havasu City, AZ 86403

Imprint Plus
135 S. LaSalle
Chicago, IL 60674-4961

Interval International
6262 Sunset Drive
Miami, FL 33243-0960

Integrated Marketing Solutions, Inc.
1328 Capouse Avenue
Scranton, PA 18509

International Telemarketing
Centers, Inc.
312 S. Woodlawn Boulevard
Deland, Fl 32720

IRG Group, Inc.
1380 NE Miami Gardens Drive,
#246
Miami, FL 33179

Kevin Chapman
K.C. Lawn Service
P.O. Box 359
Davenport, FL 33836

The King Organization, LLC
159 E. Lake Brantley Drive
Longwood, FL 32779

Kissimmee Continental Plaza Hotel
7785 West US Highway 192
Kissimmee, FL 34747

Linbar Group
19489 Sedgefield Terrace
Boca Raton, FL 33498

Petty Cash - Jamie Lott

Magic Vacation Marketing, LLC
7415 Wetherfsfield Drive
Orlando, FL 32819

Maritz Inc.
1375 North Highway Drive
St. Louis, MI 63099

Medieval Times USA, Inc.
4510 W. Irlo Bronson Memorial
Hwy
Kissimmee, FL 34746

Negrete's Notary Service, Inc.
P.O. Box 2598
Mansfield, OH 44906

Nevada State Bank
Commercial Loan Servicing
P.O. Box 990
Las Vegas, NV 89125-0990

OCE Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

Oce' Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Office Depot
P.O. Box 633211
Cincinnati, OH 45263-3211

Rick Dunaway
One to Choose Travel
131 Knollwood Drive
Davenport, FL 33837

Orlando At Your Service, Inc.
1303 Charles Street
Orlando, FL 32808

Paetec
600 WillowBrook Office Park
Fairport, NY 14450

Panda International Express, Inc.
10 Aucuba Circle
Ormond Beach, FL 32174

Perfekt Marketing, LLC
3015 South 48th Street
Tempe, AZ 85282

Odien Inc.
dba  Pirates Dinner Adventure
6400 Carrier Drive
Orlando, FL 32819

Pitney Bowes Global Financial
Services, Inc.
P.O. Box 856460
Louisville, KY 40285-6460

Polk County Utilities
P.O. Box 2019
Bartow, FL 33831

Prestige Steam Services, LLC
326 Alfani Street
Davenport, FL 33896

Principal Life Insurance Company
Dept. 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Progress Energy Florida, Inc.
P.O. Box 33199
St. Petersburg, FL 33733-8199

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Tri Star Hotels, LLC
dba Quality Inn Main Gate West
7785 West US Highway 192
Kissimmee, FL 34747

Regal Palms Club, LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Bar & Grill LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Spa and Health Club,
LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Owner Association
Attn:  Accounts Receivable
250 Pilot Road, #280
Las Vegas, NV 89119

Marc Wayne Saxe
Resort Opportunities
72429 Glenview Circle
Palm Desert, CA 92260

ROI Marketing Group, LLC
159 East Lake Brantley Drive
Longwood, FL 32779

Cynthia Hess
Rollin' Dough Bake Shop
556 Cassia Drive
Davenport, FL 33897

Roger Santos

Sea World of Florida, Inc.
7007 Sea World Drive
Orlando, FL 32821

SecurAmerica LLC
Dept AT 952191
Atlanta, GA 31192-2191

Secured Storage of Winter Haven,
LLC
2825 Jack's Road
Davenport, FL 33897

Secure Waste Disposal, Inc.
P.O. Box 540417
Orlando, FL 32854

Sierra Health & Life
P.O. Box 98563
Las Vegas, NV 89193-8856

Shashana McManus
108 Spoonbill Court
Kissimmee, FL 34759

Sleuth's Mystery Dinner
8267 International Drive
Orlando, FL 32819

Sophia & Safaa Inc.
2700 Sand Mine Road
Davenport, FL 33897

STA Elements, Inc.
7575 Kingspointe Pkwy, #25
Orlando, FL 32819

William Stoddard
8437 Squaw Valley
Las Vegas, NV 89128

Staples Business Advantage
Dept. LA
P.O. Box 83669
Chicago, IL 60696-3689

Summerwinds Resorts, LLC
3179 North Gretna Road
Branson, MO 65616

Superior Management, LLC
2700 Sand Mine Road
Davenport, FL 33897

Superor Management, LLC
P.O. Box 691929
Orlando, FL 32869

Timeshare Orlando Marketing
Group, LLC
827 Ardenleigh Drive
Orlando, FL 32828

TMD Enterprises Unlimited Inc.
10306 Castillo Court
Clermont, FL 34711

TNT Resorts, LLC
569 Central Drive, Suite 100
Virginai Beach, VA 23454

Total Marketing Group. Inc.
3772 Dunlap Street North
Arden Mills, MN 55112

Tourist Street Inc.
10057 Honey Tree Court
Orlando, FL 32836

Universal City Development
Partners, LTD
P.O. Box 862798
Orlando, FL 32886-2798

Axar Shreej1 Inc.
dba  The UPS Store
109 Ambersweet Way
Davenport, FL 33897

US FoodService
P.O. Box 405781
Atlanta, GA 30384-5781

Worldwide Vacation & Travel, Inc.
dba  VactionSource.com
9995 SW 88th Street
Miami, FL 33176

Vacations Florida 4 Less, Inc.
800 Golfview Street
Orlando, FL 32804

Vacation Grand Getaways, LLC
162 South Peninsula Street
Daytona Beach, FL 32118

Tom Roberts
The Vacation Store
305 W. 40th Lane
Griffith, IN 46319

Vacation Time Enterprises, Inc.
7061 Grand National Drive, #124
Orlando, FL 32819

Verizon Florida LLC
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Villas at Regal Palms Vacation
Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Virtual Tours Enterprises, Inc.
1746 East Silver Star Road, #237
Ocoee, FL 34761

Westgate Resorts, Ltd.
5601 Windhover Drive
Orlando, FL 32819

Wet'n Wild
6200 International Drive
Orlando, FL 32819-8290

Williams Scotsman, Inc.
P.O. Box 91975
Chicago, IL 60693-1975

Wonderworks
1515 Meadow Springs Road
Jefferson City, TN 37760

Zephyrhills
Division of Nestle Waters
P.O. Box 856680
Louiseville, KY 40285-6680

Big Saving Inc.
dba  ZOL Vacation, LLC
11301 S. Orange Blossom Trail
Orlando, FL 32837

James Lott

Brian Lamphier
2025 Catlin Place
Madison, WI 53713-1117

Brian and Wanda S. Grice
1267 Honeyfield Road
Whiteville, NC 28472

Shirley Ann Rose
2314 Laura Street
Lake Wales, FL 33898

Paul Nazar and Blanche M.
Reynolds
3415 Chambers Roads
Millington, TN 38053

Matenneh Donzo and Akeem
Adedokun
7726 Cedarbrook Avenue
Philadelphia, PA 19150

Gilbert and Linda Dhennin
5054 Barnegat Point Road
Orlando, FL 32808-1601

Darryl Brooks
14700 Washington Boulevard #210
Miami, FL 33176

Kimberly Ingram
6950 County Road, #136A
Live Oak, FL 32060

Yahaira Bernal
185 Clinton Avenue
Brooklyn, NY 11205-3511

Donna M. House
2928 Willow Road
Sturtevant, WI 53177

Deanne E. Dunsford
P.O. Box 1290
Lake Stevens, WA 98258

John HS and Mary S. Craley
912 Heartstone Lane
Reading, PA 19608

Janette Santos
12610 Medford Road
Philadelphia, PA 19154

Romeo and Norma Suson
105 Harrier Court
Durham, NC 27713

Jeannine and Bryan Corley
621 Bishop Road
Rio, WV 26755

Christine Watson and Amar Bhola
45 East Adams Street
McAdoo, PA 18237-1744

Nicholas Vizzone and Stanley
Gorsky
53 Boulder Run Road
Paterson, NJ 07501-3374

Susan and Larry Schwinnen
14041 Bloomlock Road
Spencerville, OH 45887-9442

Darcel Shurin and David Knecht
9012 NE 117th Place
Kirkland, WA 98034

Constance Cain and Arlene
Stikowsky
17609 Nathans Drive
Tampa, FL 33647

OrlandoJobs.com

Joseph Falcon, Jr. and Karen Falcon
13019 Keweenaw Court
Linden, MI 48451

Debbie Silverman
188 Windsor I
West Palm Beach, FL 33417-2433

Ernest and Jennifer Snyder
638 Ames Street East
Lehigh Acres, FL 33974

Jason and Roseana York
909 East Delaware Avenue
Redlands, CA 92374

James MacDonald
463 Vanier Drive
Milton, Ontario L9T4V7

Glenn A. and Flora G. McPherson
380 27th Street SW
Naples, FL 34117

Moises Baez
789 Ilene Road East
West Palm Beach, FL 33415

Raymond and Rhonda Gatten
1534 Victory Street
Mansfield, OH 44905

Fredis Andrade and Michelle
Norton
8701 Townpark 3148
Houston, TX 77036

Arlena Chisholm
3507 N. 12th Street
Tampa, FL 33605-1015

Advance Business Products, Inc.
2539 Coolidge Avenue
Orlando, FL 32804

**CURRENT VENDOR**
**ADDRESSES CRI**

AAAAA Rent A Space
3600 Lower Honoapiilani Road
Lahaina, HI 96761

Teena L. McNutt
AA Better Cleaning Service
6140 Arlington Avenue
Las Vegas, NV 89107

Eduardo C. Abueg

Accurint
Account #1219764
P.O. Box 7247-6157
Philadelphia, PA 19170-6157

Acronis Inc.
Dept. CH 17658
Palatine, IL 60055-7658

Charles F. Jackson
Act II Rubber Stamp Company
6205 Long Vally Drive
Las Vegas, NV 89108

Activity Link Systems, LLC
P.O. Box 3025
Kahului, HI 96732

ADP, Inc.
P.O. Box 9001007
Louisville, KY 40290-1007

ADP Screening & Selection
Services
36307 Treasury Center
Chicago, IL 60694-6300

Ruben H. Gamboa
Advance Cleaning Service
2453 Silver Sunrise Lane
Henderson, NV 89052

Aerotech News & Review, Inc.
456 East Avenue K4, Suite B
Lancaster, CA 93535

AICCO, Inc.
Department 7615
Los Angeles, CA 90084-7615

Alarmco, Inc
2007 Las Vegas Blvd. S.
Las Vegas, NV 89104-2555

Altima Technologies, Inc.
3030 Warrenville Road, #300
Lisle, IL 60532

American Express
Box 0001
Los Angeles, CA 90096-0001

American Pacific Insurance
Company, Inc.
500 Ala Moana Boulevard
Honolulu, HI 96813

American Savings Bank
P.O. Box 2300
Honolulu, HI 96804-2300

American Toxicology Institute, Inc.
3340 Sunrise Avenue, #105
Las Vegas, NV 89101

AOAO Kahana Villa
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

AOAO Maui Banyan
c/o Bank Lockbox
P.O. Box 31000
Honolulu, HI 96849-5220

AOAO Maui Beach Resort
c/o Consolidated Resorts Mgmt.
250 Pilot Rd, #280
Las Vegas, NV 89119

Pristine LV, Inc
dba AquaPerfect
P.O. Box 610
St. Joseph, MN 56374

Asny Aviation, LLC
801 South Rampart
Las Vegas, NV 89145

A. Spector Capital, LLC
801 S. Rampart Blvd., #200
Las Vegas, NV 89145

Aspireworks, Inc.
P.O. Box 530202
Henderson, NV 89053-0202

Assurance LTD
5740 South  Arville Street, #204
Las Vegas, NV 89118

Associated Supply Company, Inc.
P.O. Box 94497
Las Vegas, NV 89193

AT&T Mobility
P.O. Box 9004
Carol Stream, IL 60197-6463

Automatic Door & Glass Co.
4035 Nevso Drive, #103
Las Vegas, NV 89103

Ronald Baker
In-House Maui Sales

Ronald Baker
In-House Maui Sales/Tahiti

Marcus Baricuatro
Maui OPC

Better Business Bureau
6040 South Jones Boulevard
Las Vegas, NV 89118-2660

Kevin Blair

Bank of America
Business Card
P.O. Box 15710
Wilmington, DE 19886

Board of Continuing Legal
Education
457 Court Street, 2nd floor
Reno, NV 89501

The Islander Group
dba  Booklines Hawaii
269 Pali'i Street
Mililani, HI 96789

Branching Out Inc.
701 N. Green Valley Pkwy.#200
Henderson, NV 89014

Tony Brillhart

Joseph H. Burleson, Jr.
Burley Pest Control
6130 W. Flamingo Road, #138
Las Vegas, NV 89103

State of California Disbursement
Unit
P.O. Box 989067
W. Sacramento, CA 95798-9067

Cades Schutte LLP
P. O. Box 939
Honolulu, HI 96808

Carl's Donuts
6350 Sunset Corporate Drive
Las Vegas, NV 89120

CDW Direct, LLC
P.O. Box 75723
Chicago, IL 60675

Chevron and Texaco Business Card
Services
P.O. Box 70887
Charlotte, NC 28272-0887

Child Support Enforcement Agency
P.O. Box 1860
Honolulu, HI 96805-1860

Chicago Title Company
Timeshare Foreclosures
316 W. Mission Avenue, #121
Escondido, CA 92025

Chicago Title Company
316 W. Mission Avenue, #121
Escondido, CA 92025

Cintas Corporation No. 2
dba Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842

Aloha Akua Leolani, LLC
dba  The Cinnamon Roll Place
P.O. Box 1578
Wailuku, Maui, HI 96793

City of Las Vegas - License
P.O. Box 52799
Phoenix, AZ 85072

CIT Technology Fin Serv, Inc.
P.O. Box 100706
Pasadena, CA 91189-0706

Clark County Assessor
500 S. Grand Central Pkwy.
Las Vegas, NV 89155-1401

Clark County Dept. of Business
License
500 S. Grand Central Pkwy, 3rd flr.
P.O. Box 551810
Las Vegas, NV 89155

Color Reflections LLC
3560 South Valley View Boulevard
Las Vegas, NV 89103

Custom Communications, Inc.
dba  Com-Data
5301 N. Manuel Drive
Las Vegas, NV 89149

Commerce & Consumers Affairs
335 Merchant Street, #329
Honolulu, HI 96801

Commercial Consulting Services,
Inc.
3137 Westwood Drive
Las Vegas, NV 89109

Compuware Corporation
Drawer #64376
Detroit, MI 48264-0376

Communication Electronic Systems
4080 E. Lake Mead, #A
Las Vegas, NV 89115

Constable
309 S. Third Street
Las Vegas, NV 89101

Concert Architectural Interiors
5980 South Rainbow Boulevard,
#200
Las Vegas, NV 89118

Commissioner of Revenue Services
Connecticut Department of Revenue
Services
P.O. Box 2936
Hartford, CT 06104-2936

Conde' Nast Publications
P.O. Box 37626
Boone, IA 50037-0626

Consolidated Realty, Inc.
Trust Account

Consolidated Resorts, Inc.
Real Estate Brokers Trust

Consolidated Resorts Management
250 Pilot Road, #280
Las Vegas, NV 89119

Connecticut Secretary of the State
30 Trinity Street
Hartford, CT 06115-0470

Concord Servicing Corporation
4725 N. Scottsdale Road, #300
Scottsdale, AZ 85251

Steven G. Conger
Conger Window Washing Service
6627 Viewpoint Drive
Las Vegas, NV 89156

Acro Precision, Inc.
16930 S. Main Street
Gardena, CA 90248

Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397

Costco Wholesale Membership
P.O. Box 34783
Seattle, WA 98124-1783

Cox Communications, Inc.
P.O. Box 53262
Pheonix, AZ 85072

Credit Bureau Central
2355 Red Rock Street, #200
Las Vegas, NV 89146

Cross, Fernandez & Riley, LLP
201 S. Orange Avenue, #800
Orlando, FL 32801

DP Air Corporation
P O Box 52726
Phoenix, AZ 85072-2726

Dolores Davis

De Lage Landen
P.O. Box 41601
Philadelphia, PA 19101-1601

Dell Marketing LP
P.O. Box 910916
Pasadena, CA 91110-0916

Delaware Secretary of State
401 Federal Street, Suite 4
Dover, DE 19901

Phil Dinwiddie

DirecTV
P.O. Box 60036
Los Angeles, CA 90060-0036

DS Waters of America, LP
Sparkletts
P.O. Box 660579
Dallas, TX 75266-0579

Duff & Phelps, LLC
12595 Collection Center Drive
Chicago, IL 60693

Embarq Communications, Inc.
P.O. Box 219008
Kansas City, MO 64121

Embarq Communications, Inc.
P.O. Box 660068
Dallas, TX 75266-0068

E-Oscar-Web
Dept. 224501
Detroit, MI 48255-2245

Ernst & Young
Dept. 6793
Los Angeles, CA 90084-6793

Fantasy Islands Activities and
Tours Inc.
111 Oili Road
Haiku, HI 96708

Farmer Bros. Co.
File 55172
Los Angeles, CA 90074-5172

Federal Express
P O Box 7221
Pasadena, CA 91109-7321

First American Title Insurance
Company
Nat'l Vacation Ownership Div.
1160 North Town Center Dr.#190
Las Vegas, NV 89144

First Data Corporation
First Data Solutions, LLC
P.O. Box 8334
Omaha, NE 68108-0334

State of Florida Disbursement Unit
P.O. Box 8500
Tallahassee, FL 32314-8500

Flower Fair
Accounting Office
1325 North Main Street
Las Vegas, NV 89101-1018

Lynne Foss

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0551

Frogman Marketing LLC
150 Lahainaluna Road
Lahaina, HI 96761

Front Street Properties Associates
100 Crescent Court, #155
Dallas, TX 75201

Fry's Electronics, Inc.
600 East Brokaw Road
San Jose, CA 95112-1016

Gardens at West Maui Vacation
Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Cheryl Gardner
3738 Heritage Avenue
Las Vegas, NV 89121-4425

Kenneth E. Garland

General Electric Company
GE Consumer Services
P.O. Box 840340
Dallas, TX 75284

Global Information Technologies
P.O. Box 598
Cedar Park, TX 78630-0598

Graphics West
P.O. Box 203102
Houston, TX 77216-3102

Greenberg Traurig, LLP
3773 Howard Hughes Pkwy, #500N
Las Vegas, NV 89169

The Tiberti Company
P.O. Box 15250
Las Vegas, NV 89114-0250

Carl Hardin

HMC Medical Center, LLC
dba Harmon Medical Center
Department 8174
Los Angeles, CA 90084-8174

Hawaii State Tax Collector
Maui District Office - Collection
54 South High Street, #208
Wailuku, HI 96793

Hawaiian Telcom
P.O. Box 30770
Honolulu, HI 96820-0770

Hawaiian Telcom
P.O. Box 30770
Honolulu, HI 96820-0770

Hawaii Visitors & Convention
Bureau
2270 Kalakaua Avenue, # 801
Honolulu, HI 96815

Hewlett-Packard Financial Svcs.
Co.
P.O. Box 101149
Atlanta, GA 30392-1149

Hawaii State Tax Collector
P.O. Box 259
Honolulu, HI 96809

H J Weinberg Foundation, Inc.
3660 Waialae Avenue, #400
Honolulu, HI 96816

Holland & Knight LLP
2099 Pennsylvania Ave NW #100
Washington, DC 20006

Hono Koa Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Honolulu Star Bulletin
500 Ala Moana Blvd., #500
Honolulu, HI 96813

Rebecca Horacek

HP Financial Services
Attn:  Ebony Marcus
420 Mountain Avenue
Murray Hill, NJ 07974

Hutchison & Steffen
Peccole Professional Park
10080 West Alta Drive, #200
Las Vegas, NV 89145

Iowa Secretary of State
Lucas Building, 1st floor
Des Moines, IA 50319

I. C. W. Group
attn: Premium Accounting/ Dept. A
P.O. Box 85563
San Diego, CA 92186-5563

Idaho State Tax Commission
P.O. Box 56
Boise, ID 83756-0056

State of Illinois Disbursement Unit
P.O. Box 5400
Carol Stream, IL 60197-5400

Oce' Imagistics Inc.
dba  Oce'North America
P.O. Box 2743
Portland, OR 97208

Oce' Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Insight
P.O. Box 713096
Columbus, OH 43271-3096

Interval International
6262 Sunset Drive, PH-1
Miami, FL 33143

Iron Mountain Records Mgmt., Inc.
P. O. Box 601002
Los Angeles, CA 90060-1002

Pete Rath
Island Telecom
P.O. Box 2244
Kihei, HI 96753

Ardavan Izadi

JJS Development, LLC
dba Jan-Pro Cleaning Systems
1050 E. Flamingo Road, #E-321
Las Vegas, NV 89119

Jerry Hay, Inc.
Dole Cannery Square
650 Iwilei Road, #206
Honolulu, HI 96817

Kahana Beach Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Kahana Partners I, LLC
P.O. Box 31000
Honolulu, HI 96849-5601

Kahana Villa Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Kaiser Foundation Health Plan, Inc.
3288 Moanalua Road
Honolulu, HI 96819

Pinelake Resort, Inc.
dba Kamaole Shopping Center
Mail Code 47786, P.O.Box 1300
Honolulu, HI 96807-1300

Kathleen A. Leavitt, Trustee
P.O. Box 1453
Memphis, TN 38101-1453

Kona Islander Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Lacerte Software
P.O. Box 52103
Phoenix, AZ 85072-2103

Lahaina Myth & Magic Theatre,
LLC
attn: Dennis Preussler
878 Front Street, B4
Lahaina, HI 96761

Lahaina Ticket Company

Landing at Lahaina
P.O. Box 1654
Lahaina, HI 96761

Louisiana Department of Revenue
P.O. Box 91011
Baton Rouge, LA 70821-9011

Louisiana, Secretary of State
Commercial Division
P.O. Box 94125
Baton Rouge, LA 70804-9125

Laxalt & Nomura, Ltd.
9600 Gateway Drive
Reno, NV 89521

Lionel Sawyer & Collins
300 South Fourth Street
Las Vegas, NV 89101

Littler Mendelson, P.C.
P.O. BOX 45547
San Francisco, CA 94145-0547

Law Offices of Lucien Cravens
and Tina Abello
931 South Third Street
Las Vegas, NV 89101

Lillian Luu

Las Vegas Employment Guide
2902 West Agua Fria Fwy
Phoenix, AZ 85027

Las Vegas Review Journal
P.O. Box 730
Las Vegas, NV 89125-0730

Las Vegas Valley Water Dist.
1001 S. Valley View Blvd.
Las Vegas, NV 89153-0001

Fileminders of Hawaii, LLC
dba Access Information
Management
91-238 Kauhi Street
Kapolei, HI 96707

David MacAlpine

Rose Marie L Agpoon

Alltemp, Inc
269 E Papa Place, Unit #10
Kahului, HI 96732-2930

George T.K. Fujita
Aloha Delivery and Transfers
14 Houkomo Place
Wailuku, HI 96793

John William Marshall
PMB 565
843 Waiheg, #107
Lahaina, HI 96761

Maui Banyan Vacation Club
c/o Consolidated Resrts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Maui Beach Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Out of the Blue LLC
dba Maui Direct Embroidery
375 Huku Lii Place, #106
Kihei, HI 96753

Maui Electric Co., Ltd.
P.O. Box 1670
Honolulu, HI 96806-1670

Maui Global Communications
Corp.
360 Hoohana St., #A104
Kahului, HI 96732-2975

Brandon Baraoidan
67 Luakaha Circle
Kihei, HI 96753

Baskets Galore
320 Hukilike St., Bldg 4 Bay 1
Kahului, HI 96732

Business Equipment Co., Inc.
Maui Office Machines
280 Hookahi Street
Wailuku, HI 96793

McCarran Center, LC
2300 W. Sahara Avenue, #530
Las Vegas, NV 89102-4368

McDonald-Carano-Wilson LLP
P.O. Box 2670
Reno, NV 89505

Clerk of the Circuit Court
425 Queen St
Honolulu, HI 96813

McNeal, Schick, Archibald & Biro
Co., L.P.A.
123 West Prospect Avenue, #250
Cleveland, OH 44115

State of Maryland
Dept of Assessments & Taxation
301 W. Preston Street-Room 801
Baltimore, MD 21201-2395

Mercury - L.D.O.
3325 Pepper Lane
Las Vegas, NV 89120

Robert Horhager
The Handyman
P.O. Box 11822
Lahaina, HI 96761

HSBC Business Solutions
P.O. Box 5239
Carol Stream, IL 60197

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052-6399

Victor E. Moore
Inter-Island Software
250 Alamaha Street, #N-11
Kahului, HI 96732

Donrich Corp
dba Island Lock and Safe
P O Box 10576
Lahaina, HI 96761

Maui Chemical & Paper Products,
Inc.
P.O. Box 930
Wailuku, HI 96793

Maui Printing Co.
251 Lalo Street, #B-2
Kahului, HI 96732

Mekala Powdercoat & Patio Mfg.
LLC
91-210 Kauhi Street
Kapolei, HI 96707

No Ka Oi Deli, Inc
222 Papalana St #104
Lahaina, HI 96761

Missouri Secretary of State
P.O. Box 778
Jefferson City, MO 65102

Martha Showalter

State Director of Finance

Tanikai, Inc
787 Alua St
Wailuki, Maui, HI 96793

The Mailroom Lahaina
843 Wainee Street, #107
Lahaina, HI 96761

The Maui News
100 Mahalani St
Waikulu, HI 96793-0550

The Nanny Connection Inc
P O Box 477
Puunene, HI 96784

Montana, Secretary of State
P.O. Box 202801
Helena, MT 59620-2801

North Carolina Department of
Revenue
P.O. Box 25000
Raleigh, NC 27640-0520

Negrete's Notaries
P.O. Box 2598
Mansfield, OH 44906

NetScout Systems, Inc.
Department CH 10966
Palatine, IL 60055-0966

Nevada Forms & Print Specialists
P.O. Box 530635
Henderson, NV 89053

Nevada Hotel & Lodging
Association
2820 West Charleston Boulevard,
#41
Las Vegas, NV 89102-1934

Nevada Legal News
930 S. Fourth St. #100
Las Vegas, NV 89101-6845

Nevada Packaging
3920 West Sunset Road, #G
Las Vegas, NV 89118

Nevada Energy
P.O. Box 30086
Reno, NV 89520-3086

Nevada Real Estate Divison
2501 E. Sahara Avenue #102
Las Vegas, NV 89104-4137

New York State Corporation Tax
Processing Unit
P.O. Box 22038
Albany, NY 12201-2038

Nexus IS, Inc.
P.O. Box 512167
Los Angeles, CA 90051

State of New Jersey
P.O. Box 302
Trenton, NJ 08646-0302

New Mexico Taxation & Revenue
Department
P.O. Box 25127
Santa Fe, NM 87504-5127

State of Nevada-Business License
Renewal
P.O. Box 52614
Phoenix, AZ 85072-2614

County Clerk
500 S. Grand Central Pkwy
Las Vegas, NV 89155

Nevada Secretary of State
202 N. Carson Street
Carson City, NV 89701-4201

Secretary of State
202 North Carson Street
Carson City, NV 89701-4786

Nevada Department of Taxation
P.O. Box 52674
Phoenix, AZ 85072-2674

Department of State
New York Dept. of Taxation and
Finance
Corporation Tax Bureau,
Dissolution Unit

Kerry O'Brien

Michael O'Brien

Oce'
12379 Collections Center Drive
Chicago, IL 60693

Oceanic Time Warner Cable
P.O. Box 30050
Honolulu, HI 96820-0050

Office Depot
P. O. BO X 70025
Los Angeles, CA 90074-0025

Boise Cascade Office Products
Corporation
P.O. Box 79515
City of Industry, CA 91716

Dan O'Hanlon
and Joyce O'Hanlon
P.O. Box 1207
Lahaina, HI 96767

Orlando Sentinel
P.O. Box 100630
Atlanta, GA 30384-0630

Ferdinand Palma
P.O. Box 824
Lahaina, HI 96761

Parallax Education
1750 14TH Street, #C
Santa Monica, CA 90404

Patton, Ronald
Maui OPC

Petty Cash
c/o  John Purcell

Lynne Foss
Petty Cash

Pioneer Inc.
100 Crescent Ct, Ste.#155
Dallas, TX 75201

Pioneer Telephone
P.O. Box 11018
Lewiston, ME 04243-9469

DLA Piper US LLP
Attn:  Carol Jones/accounting
203 North LaSalle St.  #1400
Chicago, IL 60601-1293

Pitney Bowes Global Financial
Services LLC
P. O. BOX 856460
Louisville, KY 40285-6460

Pitney Bowes Inc.
P.O. Box 856390
Louisville, KY 40285-6390

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Paul M. Gruber
PMG Pest Control
6416 Placer Drive
Las Vegas, NV 89103-4521

Pedro E. Martinez Sanchez
Possibilities Services
4955 Hanawai Street, #6-104
Lahaina, HI 96761

Principal Life
Dept 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Progressive Business Publications
P.O. Box 3019
Malvern, PA 19355

Protection One Alarm Monitoring,
Inc.
P.O. Box 5714
Carol Stream, IL 60197-5714

Quality Impressions
6295 Harison Drive, #29
Las Vegas, NV 89120

Quality Transportation Services,
Inc.
5220 S. Cameron
Las Vegas, NV 89118

Qwest
P.O. Box 856137
Louisville, KY 40285-6137

Rampart Investments, LLC
801 S. Rampart Blvd., #200
Las Vegas, NV 89145

Firebird Services LLC
dba Red Carpet Plumbing
419 Max Court
Henderson, NV 89011

Reno Gazette-Journal
P.O. Box 22000
Reno, NV 89520-2000

Republic Services, Inc.
P O Box 78040
Phoenix, AZ 85062-8040

Riverside County Treasurer
P.O. Box 12005
Riverside, CA 92502-2205

Sand Castle Investments, LLC
165 Bishops Way, #150
Brookfield, WI 53005

Sands of Kahana Vacation Club
c/o Consolidated Resorts Mgmt
250 Pilot Road, #280
Las Vegas, NV 89119

Sands of Kahana
10 Ho'Ohui Road, Ste.#108
Maui, HI 96761

South Carolina Department of
Revenue
Corporation Return
Columbia, SC 29214-0006

Schindler Elevator Corporation
P.O. Box 93050
Chicago, IL 60673-3050

John Schmidley

Intrepid Technical Services
dba  ServRight
5350 Shawnee Road, #250
Alexandria, VA 22312

Peter Sewall

Martha G. Showalter
OPC In House

Sierra Health & Life
P.O. Box 98563
Las Vegas, NV 89193

SimplexGrinnell LP
Dept. CH 10320
Palatine, IL 60055-0320

Sir Williams Court, LLC
851 S. Rampart #150
Las Vegas, NV 89145

Smith Larsen & Wixom
Hills Center Business Park
1935 Village Center Circle
Las Vegas, NV 89134

Charles Smoot
Maui OPC

Social Security Administration
P.O. Box 3430
Philadelphia, PA 19122-9985

Softcast Marketing, LLC
18 South Road
Bloomingdale, NJ 07403

Soleil LV, LLC
Operating Account

Southwest Gas Corporation
P.O. Box 98890
Las Vegas, NV 89150-0101

Arthur Spector

Cindy Spector

Sprint
P.O. Box 219100
Kansas City, MO 64121-9100

Sprint
P.O. Box 54977
Los Angeles, CA 90054-0977

Staples Business Advantage
Dept. LA 1368
P.O. Box 83689
Chicago, IL 60696-3689

State Coll & Disb Unit - SCADU
P.O. Box 98950
Las Vegas, NV 89193-8950

Stanley Convergent Security
Solutions
Dept. Ch 10651
Palatine, IL 60055-0651

Stanislaus Dept. of Child Support
Services
P.O. Box 989067
W. Sacramento, CA 95798-9067

Stephens, Gourley & Bywater
Attorneys at Law
3636 N. Rancho Drive
Las Vegas, NV 89130

Mike Steinberg

Store-N-Lock
3350 Sirius St.
Las Vegas, NV 89102-7822

Stout Electric
dba  Stout Lighting
6440 Schirlls Street
Las Vegas, NV 89118

Switch Communications Group,
LLC
P.O. Box 400850
Las Vegas, NV 89140

SystemMetrics Corporation
Pioneer Plaza, Suite 250
900 Fort Street Mall
Honolulu, HI 96813

Tahiti Vacation Club
250 Pilot Road, 2nd Floor
Las Vegas, NV 89119

Tahiti Village Vacation Club
250 Pilot Road
Las Vegas, NV 89119

Tahiti Village Master Owners'
Association

Allen Taylor

Mariette Taylor

Consolidated Resorts Inc.
Operating Account

First American Title

Bruce Alan and Lisa Dawn Fyvie
3357 Gates Road
West Bank, BC V4T 1B3

Tennessee Department of Revenue
Andrew Jackson State Building
500 Deaderick Street
Nashville, TN 37242

Shell
P.O. Box 689010
Des Moines, IA 50368-9010

The Unreel Marine Corporation
dba  Plan-IT Hawaii Activities
588 Kai Hele Ku Street
Lahaina, HI 96761

KDB Consulting, Inc.
dba The Water Store
910 Honoapiilani Hwy #1
Lahaina, HI 96761

Thomas & Thorngren, Inc.
One Vantage Way, #A-105
P.O. Box 280100
Nashville, TN 37228

Time Value Software, Inc.
22 Mauchly
Irvine, CA 92618

Total Safety Incorporated
9555 Del Webb Boulevard
Las Vegas, NV 89134-8317

Town & Country
The Billing Center
P.O. Box 7186
Red Oak, IA 51591

Marmon Holdings Inc.
Trans Union LLC
P.O. BOX 99506
CHICAGO, IL 60693-9506

TSI Security, LLC
9555 Del Webb Boulevard
Las Vegas, NV 89134

Tyco Electronics
File #51295
P.O. Box 60000
San Francisco, CA 94160-1295

Universal Color Graphics, Inc.
3179 West Post Road
Las Vegas, NV 89118

UNUM Life Insurance Company of
America
P.O. Box 406990
Atlanta, GA 30384-6990

US Postmaster
PO Box Fee Payment
Downtown Station
Lahaina, HI 96767

United States Treasury
Internal Revenue Service
P.O. Box 145566
Cincinnati, OH 45250-5566

United States Treasury
Internal Revenue Service
Fresno, CA 93888

Utah State Tax Commission
210 N. 1950 W
Salt Lake City, UT 84134-0180

Michael Vacha

Vegas Valley Locking Systems,
Inc.
6243 Dean Martin Drive
Las Vegas, NV 89118

Verizon Wireless
P.O. Box 9622
Mission Hills, CA 91346-9622

Voyager Fleet Systems, Inc.
P.O. Box 790049
Houston, TX 77279-0049

Vermont Secretary of State
81 River Street
Montpelier, VT 05609

Joseph Wakem

Washington State Treasurer
P.O. Box 9021
Olympia, WA 98507-9021

Western Fire Prevention & Air
Filter Service, Inc.
301 West St. Louis Ave
Las Vegas, NV 89102

West Group
West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

Ken W. Bretana
West Maui / Kihei Signs
P.O. Box 844
Lahaina, HI 96767

Department of Financial Institutions
345 West Washington Ave., 3rd
floor
Madison, WI 53703

Xerox Corporation
P.O. Box 7413
Pasadena, CA 91109-7413

Xerox Corporation
P.O. Box 7405
Pasadena, CA 91109-7405

XO Communications
File 50550
Los Angeles, CA 90074-0550

Zee Medical Service Company
1618 West Oakey Boulevard
Las Vegas, NV 89102-2612

Pacer Service Center
P.O. Box 70951
Charlotte, NC 28272-0951

Liberty Bank
Attn: Mary Cullen
315 Main Street
Middletown, CT 06457

California Secretary Of State
1500 11th Street, 3rd Floor
Sacramento, CA 95814

State Of Michigan
Dept. of Labor & Economic Growth
P.O. Box 30054
Lansing, MI 48909

Kentucky State Treasurer
P.O. Box 718
Frankfort, KY 40602-0718

State of Illinois
Dept. of Financial & Professional
Regulation
500 E. Monroe Street, 9th Floor
Springfield, IL 62701-1509

Wisconsin Dept Of Financial
Institutions
P.O. Box 7846
Madison, WI 53707-7846

Kansas Secretary Of State
Memorial Hall 1st floor
120 S.W. 10th Ave
Topeka, KS 66612-1594

Ross LaJeunesse

Arkansas Secretary Of State
250 Victory Bldg 1401 W. Capitol
Little Rock, AR 72201-1094

Florida Dept Of State
P.O. Box 6327
Tallahassee, FL 32314

North Dakota Secretary Of State
600 E. Boulevard Ave. Dept.108
Bismarck, ND 85806-5513

Mississippi Secretary of State
P.O. Box 136
Jackson, MI 39205-0136

Department of Business & Industry
Real Estate Division
788 Fairview Drive, #200
Carson City, NV 89701-5453

North Carolina Secretary of State
P.O. Box 29622
Raleigh, NC 27626-0622

Ohio Treasurer of State
Ohio Department of Taxation
P.O. Box 804
Columbus, OH 43216-0804

West Virginia State Tax Dept
Internal Auditing Division
P.O. Box 11751
Charleston, WV 25339-1751

State of Utah
P.O. Box 146705
Salt Lake City, UT 84414-6705

Missouri Attorney General
P.O. Box 861
St. Louis, MO 63188

Arkansas Real Estate Commission
612 South Summit Street
Little Rock, AR 72201-4740

Treasurer of Virginia
Clerks Office
P.O. Box 7607
Merrifield, VA 22116-7607

South Carolina Real Estate
Commission
110 Centerview Drive
Columbia, SC 29211-1847

Arizona Corporation Commission
1300 West  Washington
Phoenix, AZ 85007-2929

Oklahoma Secretary of State
2300 N. Lincoln Blvd, Rm 101
Oklahoma City, OK 73105-4897

Maine Secretary of State
101 State House Station
Augusta, ME 04333-0101

Minnesota Secretary of State
60 Empire Drive, #100
St. Paul, MN 55103

Oklahoma Tax Commission
P.O. Box 26930
Oklahoma City, OK 73126-0930

Texas Real Estate Commission
P.O. Box 12188
Austin, TX 78711-2188

Indiana Secretary of State
Todd Rokita
302 W. Washington St. Rm E-018
Indianapolis, IN 46204

Wyoming Secretary of State
200 W. 24th Street Rm 110
Cheyenne, WY 82002-0020

Oregon Secretary of State
Corporation Division
255 Capitol Street Northeast, #151
Salem, OR 97310-1327

State Of Michigan
P.O. Box 30243
Lansing,, MI 48909

Utah Real Estate Division
P.O. Box 146711
Salt Lake City, UT 84114-6711

Monster, Inc.
File 70104
Los Angeles, CA 90074-0104

Idaho Real Estate Commission
P.O. Box 83720
Boise, ID 83720-0077

Colorado Secretary of State
1700 Broadway Ste. 200
Denver, CO 80290

Illinois Secretary of State
501 South Second Street, Room 350
Springfield, IL 62756

Prestige Plumbing Inc.
4725 Quality Court
Las Vegas, NV 89103

NEWH, Inc.
Post Office Box 322
Shawano, WI 54166-0322

Division of Florida Land Sales
1940 N. Monroe St. #116
Tallahassee, FL 32399-1033

State of Alaska
P.O. Box 110808
Juneau, AK 99811-0808

New Hampshire Secretary of State
P.O. Box 9529
Manchester, NH 03108-9529

Tennessee Secretary of State
attn: Annual Report
312 Rosa L. Parks Avenue, 6th floor
Nashville, TN 37243

Idaho Secretary of State
450 North 4th Street
P.O. Box 83720
Boise, ID 83720-0080

West Virginia Secretary of State
1900 Kanawha Blvd. East
Charleston, WV 25305-0770

New Mexico State Public
Regulation Commission
P.O. Box 1269
Santa Fe, NM 87504-1269

Georgia Secretary of State
P.O. Box 23038
Columbus, GA 31902-3038

Minnesota Department of
Commerce
85 7th Place East, Suite 500
St. Paul, MN 55101-2198

Pacific Business News
1833 Kalakaua Ave, 7th Floor
Honolulu, HI 96815

State Treasurer of New Jersey
P.O. Box 308
Trenton, NJ 08646

Commonwealth of Kentucky
Secretary of State
P.O. Box 1150
Frankfort, KY 40602-1150

Glenn Stockton

Imprint Plus
Dept. 4961
135 S. LaSalle
Chicago, IL 60674-4961

Outback Steakhouse

Buflene Snyder
10220 Abano Ct.
Las Vegas, NV 89134

Maui Crime Stoppers, Inc
P.O. Box 2173
Wailuku, HI 96753

UNLV Foundation/RAF
4505 Maryland Pkwy, Box 450030
Las Vegas, NV 89154-0030

Flynn, Kathi

Safeway, Inc.
5918 Stoneridge Mall Road
Pleasanton, CA 94588

Nebraska Secretary of State
P.O. Box 94608
Lincoln, NE 68509

Nevada Consumer Affairs Division
7220 Bermuda Road, #B
Las Vegas, NV 89119

Department of Agriculture &
Consumer Services
P.O. Box 6700
Tallahassee, FL 32314-6700

State of New Hampshire
Audit Division
P.O. Box 457
Concord, NH 03302-0457

Alabama Secretary of State
Corporations Division
P.O. Box 5616
Montgomery, AL 36103-5616

Tennessee Department of State
William R. Snodgrass Tower
312 Eighth Avenue N. 6th flr.
Nashville, TN 37243

New Jersey Division of Revenue
P.O. Box 308
Trenton, NJ 08646

En Pointe Technologies
P.O. Box 514429
Los Angeles, CA 90051-4429

Mama's Fish House Restaurant &
Inn
799 Poho Place

Alabama Department of Revenue
Business Privilege Tax Section
P.O. Box 327431
Montgomery, AL 36132-7431

Mississippi State Tax Commission
Office of Revenue
P.O. Box 23050
Jackson, MS 39225-3050

Erin Alli
4 Hunter Lane
Albrightsville, PA 18210

The Conference Group, LLC
Topkis Building, #200
254 Chapman Road
Newark, DE 19702

Citrix Systems, Inc.
851 West Cypress Creek Road
Fort Lauderdale, FL 33309

Abbey Road Registries, Ltd
#103 10010-106 Street NW
Edmonton, AB T5J 3L8

Celia Culp

Conde' Nast Portfolio
P.O. Box 37742
Boone, IA 50037-4742

Progressive Business - Compliance
P.O. Box 3014
Malvern, PA 19355-9790

UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900

Southern Nevada Compensation &
Benefits Assoc.
P.O. Box 792
Las Vegas, NV 89125

Hennessy & Walker
P.O. Box 80669
Charleston, SC 29416

Kevin Michael Day
211 Avocado Place
Monrovia, CA 91016

Pamela Kay Girard
17125 SW Lisa Street
Beaverton, OR 97006-4185

Gregory Hilty

Alex Simbulan and Queenie Lianko
Viray
4125 West Avenue
Fullerton, CA 92833

Iron County Recorder
P.O. Box 506
Parowan, UT 84761

J. Prescott Pritchard
McCaffery Goss Mundry, LLP
2200, 736 - 6th Avenue S.W.
Calgary, AB T2P 3T7

Robin Lee and Lon Allison Hardey
3725 Canterbury Lane, #53
Bellingham, WA 98225

Robert Kenneth and Bettye
Chandler Smith
163 Brook Lane
Cheshire, CT 06410

Roy and Mary Kroeker
4143 West Alluvial Avenue
Fresno, CA 93722

Karen King Martin and Harold
Edward Martin Sr.
148 Georgia Avenue
Barnesville, GA 30204

Edward William Hukoveh and
Cecil Ann Walls
5160 Solliden Lane
La Canada, CA 91011

Jose Antonio and Maria Luisa
Martinez
313 English Oak
Streamwood, IL 60107

Brandon S. and Ana Patricia Acosta
4922 West 140th Street
Hawthorne, CA 90250

Robert John and Lynda Jane Solder
315 Rowe Road
Shippensburg, PA 17257

Stephen and Ellen Gordon
1604 East Orangeburg Avenue
Modesto, CA 95355

Robert and Susan Bilodeau
8712 Crescent Ridge Lane
Las Vegas, NV 89134

Arthur and Penny Cooper
1706 Braxton Circle
Nederland, TX 77627

Eugene and Ann Engebretson
3435 West 84th Place
Sioux Falls, SD 57108

Stephen and Stella Bugay
1969 South Vivian Street
Denver, CO 80228

Gerald Garriott
4790 Willetta Street Southwest
Albany, OR 97321

Kalven and Victoria Insco
50 Riviera Drive
Lacombe, AB T4L 2H7

Victoria Melvin
203 Timberwood Trace
Reidsville, NC 27320

Stanley Patterson, MD
3258 Penzance Avenue
Camarillo, CA 93012

Joseph Zozom
3884 Oak Grove Court
Oakley, CA 94561

Leonard and Mary Lockett
3732 Wildemere Street
Kalamazoo, MI 49009

Gregory and Cheryl Lydy
6805 Hammond Road
Freeport, MI 49325

Susan Jacobson
3258 Penzance Avenue
Camarillo, CA 93012

Dwayne and Tammy Dean
188 North Shore Lane
Gilbert, AZ 85233

Kenneth and Felicia Ann Cepeda
P.O. Box 250745
San Francisco, CA 94125

Jennifer Josephson
1836 Montvale Court
Las Vegas, NV 89134

Latisha O'Neal

Director of Revenue
Secretary of State
P.O. Box 1366
Jefferson City, MO 65102

Brent Gunson

Walter Yau Tim Chun Jr. and Ruth
Chun
1045 Lolena Place
Honolulu, HI 96817

Henry Eiichi and Sharon Ann
Nakamura
1050 North Pass Avenue
Burbank, CA 91505

Michael Delroy and Saundra Jean
Dunn
5939 Dartmouth Avenue
Alta Loma, CA 91737

Gregory Alan and Elaine Renee
Englehart
P.O. Box 325
Baggs, WY 82321

Stephen Kent and Judy Dianne
Burns
2385 Rolling Hills Drive
Clarkston, WA 99403

Ronald Lee Obrey Jr. and Yvonne
Diane Obrey
P.O. Box 207
Kaaawa, HI 96730

Cora Katsuko and Gil Eiichi
Kunishige
2536 Kekuanoni Street
Honolulu, HI 96813

Karl Rudy Uhlig and Cheryl Grace
Knowlton
12 East Pioneer Avenue
Redlands, CA 92374

Florito Elago Jomoc Sr. and Karen
Ann Jomoc
750 Commodore Lane
Camano Island, WA 98282

Terry and Sharon Lake
11800 Kearney Circle
Denver, CO 80233

Samuel and Irma Ayala
7013 Windchime Way
Roseville, CA 95747

AAA Air Filter Company, Inc.
3873 East Craig Road
North Las Vegas, NV 89030

**CURRENT VENDOR
ADDRESSES LTC**

Activity Link Systems, LLC
P.O. Box 3025
Kahului, HI 96733-0250

David J. Dorn
Action Sports Maui, LLC
6 E. Waipullani Drive
Kihei, HI 96753

Aris Inc.
dba  Air Maui Helicopter Tours
1 Kahului Airport Rd., #110
Kahului, HI 96732

Alika Aviations, Inc.
dba  Alexair Helicopters
108 Kahului Heliport
Kahului, HI 96732

Alihilani Yacht Charters
5229 Lower Kula Road
Kula, HI 96790-9410

Hawaiian Charters, Inc.
dba  Aloha Blue Charters
P.O. Box 1852
Kahului, HI 96733-1852

American Pacific Insurance Co.
500 Ala Moana Blvd.
Honolulu, HI 96813

Atlantis Adventures LLC
Mail Code 60164
P.O. Box 1300
Honolulu, HI 96807-1300

Big Kahuna Adventures Hawaii
1913-C South Kihei Road
Kihei, HI 96753

Helicopter Consultants of Maui,
Inc.
dba  Blue Hawaiian Helicopters
1 Kahului Airport Rd., #105
Kahului, HI 96732-2385

De Rensis Associates. Inc.
dba  Blue Water Rafting
P.O. Box 1865
Kihei, HI 96753

Bubba Gump Shrimp Company
Attn:  Kathy Forster
209 Avenida Fabricante, 2nd Floor
San Clemente, CA 92672

Captain Andy's Sailing, Inc.
P.O. Box 876
Ele'ele, HI 96705

Capricorn Events LLC
991 Limahana Place, # F4
Lahaina, HI 96761

Cool Cat Café' Maui
658 Front Street, #160
Lahaina, HI 96761

Discover Hawaii Trans & Tours
P.O. Box 2975
Los Angeles, CA 90078

Kihei Scuba Services, Inc.
dba Ed Robinson's Diving Advtr
P.O.  Box 616
Kihei, HI 96753

Ekahi Tours, Inc.
P.O. Box 335
Kahului, HI 96733

Excellence Charters, Inc.
dba  Aqua Adventures
194 Auoli Drive
Makawao, HI 96768

Hone Heke Corporation
dba  Expeditions
658 Front Street, Ste. 127
Lahaina, HI 96761

Extended Horizons Scuba
94 Kupuohi Street,  Suite A1
Lahaina, HI 96761

Ewalu Partners, LLC
dba  Feast at Lele
505 Front Street, Suite 114
Lahaina, HI 96761

Federal Express
P.O. Box 7221
Pasadena, CA 91109-7321

Maalaea Kai Enterprises, Inc.
321 Kai Malu Place
Wailea, HI 96753

Sailing Shipps Ltd.
dba  Gemini Charters
P.O. Box 10846
Lahaina, HI 96761

Timothy Sherer
Goofy Foot Surf School LLC
P.O. Box 11813
Lahaina, HI 96761

Grand Hyatt Kauai Resort and Spa
P.O. Box 31000
Honolulu, HI 96849-5197

Haleakala Bike Co., Inc.
810 Haiku Road, #120
Haiku, HI 96708

Hanabay Juice Company
2395 Waipua Street
Paia, Maui, HI 96779

Lahaina Harbor Water Taxi Inc.
dba  Hawaii Ocean Rafting
P.O. Box 381
Lahaina, HI 96767

Aloha Nuiloa Tours
dba  Hike Maui
P.O. Box 330969
Kahului, HI 96733

HoloHolo Charters Inc.
P.O. Box 50940
Ele' Ele, HI 96705

Idle Wild Charters
150 Lahainaluna Road
Lahaina, HI 96761-1586

Jack Harter Helicopters, Inc.
P.O. Box 306
Lihue, Kauai, HI 96766

Diver Dan's Specialty Charters
dba Kaanapali Sportfishing
P.O.  Box 11208
Lahaina, HI 96761

Kapalua Land Company, Ltd.
dba  Kapalua Farms LLC
P.O. Box 187
Kahului, HI 96733-6687

Kapalua Land Company
P. O. Box 187
Kahului, HI 96733

Island Adventure Tours, LLC
dba  Kelli's Kayak Tours
P.O. Box 959-420
Kihei, HI 96753-0959

Lahaina Myth & Magic Theatre,
LLC
878 Front Street Unit B4
Lahaina, HI 96761

Hawaiian Rafting Adventures, Inc.
1223 Front Street
Lahaina, HI 96761

Hilo Hattie-The Store of Hawaii
700 North Nimitz Highway
Honolulu, HI 96817

HSBC Business Solutions
P.O. Box 5239
Carol Stream, IL 60197

Ironwood Ranch, Ltd.
P.O. Box 10066
Lahaina, HI 96761

Kaanapali Beach Hotel
2525 Kaanapali Parkway
Lahaina, HI 96761-1912

Kahikolu Ltd.
150 Lahainaluna Road
Lahaina, HI 96761

Kapalua Land Company, Ltd.
P.O. Box 187
Kahului, Maui, HI 96733-6687

Na Pali Sea Tours, Inc.
dba  Kauai Sea Tours
P.O. Box 51004
Eleele, HI 96705

Lin Wa Cruises, Inc.
1036 Limahana Place, #3E
Lahaina, HI 96761

Lahaina Snuba Inc.
P.O. Box 11118
Lahaina, HI 96761

Kilisa, Inc.
dba Hawaiian Sailing Canoe Adv
P.O. Box 791703
Paia, HI 96779

Hawaii State Tax Collector
Hawaii Department of Taxation
P.O. Box 1425
Honolulu, HI 96806-1425

Hyatt Regency Maui
Mail Code 47737
P.O. Box 1300
Honolulu, HI 96807-1300

Island Scuba Inc.
dba Island Scuba & Surf School
P.O. Box 11327
Lahaina, HI 96761

Kaanapali Kai Charters, Inc.
P.O. Box 12247
Lahaina, HI 96761

West Maui Mountain Adventures,
LLC
dba  Kahoma Ranch Tours
33 Lono Avenue, #450
Kahului, HI 96732

Kapalua Kai Sailing, Inc.
PMB 307
5095 Napilihau St.,#109-B
Lahaina, HI 96761

Kayak Adventures, Inc.
P.O. Box 370
Kapaa, HI 96746

Railroads of Hawaii, Inc.
17 Kakaalaneo Drive
Lahaina, HI 96761

West Maui Ranch Stables
dba  Lahaina Stables
P.O. Box 37
Lahaina, HI 96767-0037

Latatudes & Adatudes LLC
180 Dickenson Street, #102
Lahaina, HI 96761

R & P Longhi, LLC
dba  Longhi's Wailea
3750 Wailea Alanui Dr., #B-22
Wailea, HI 96753

Marine Charters, Inc.
781 Kolu Street, Suite E
Wailuku, HI 96793

Maui Classic Charters, Inc.
1279 South Kihei Road, #110
Kihei, HI 96753

Mauiscape Helicopters, Inc.
415 Dairy Road #E102
Kahului, HI 96732-2312

Maui Ocean Center Inc.
192 Maalaea Road
Wailuku, HI 96793

Mendes Ranch & Trail Rides, Inc.
3530 Kahekili Hwy
Wailuku, HI 96793

Ocean Riders, Inc.
P.O. Box 967
Lahaina, HI 96761

Robert D. Kron
Outrageous Adventures
P.O. 5267
Lahaina, HI 96761

Alihilani Yacht Charters
dba  Paragon Sailing Charters
5229 Lower Kula Road
Kula, HI 96790-9410

The Spa at 505, LLC
dba  Lei Spa
505 Front Street, #105
Lahaina, HI 96761

Makena Coast Charters, Inc.
P.O. Box 697
Puunene, HI 96784

Carolina De Calisto
Massage Maui Style
15 Kulanihakoi Street, #10C
Kihei, HI 96753

Maui Diamond Sea Sports Inc.
PMB 316, Unit 21
1993 South Kihei Road
Kihei, HI 96753

Maui Kayaks, Inc.
2463 S. Kihei Road, #C-16-329
Kihei, HI 96753

Kipahulu Trading Co., Inc.
HCR 1 Box 163
Hana, Maui, HI 96713

Mike Severns Diving Inc.
P.O. Box 627
Kihei, HI 96753

Olapa Ko'a Charters, Ltd
P.O. Box 86
Lahaina, HI 96767-0086

Pacific Jet Sports, Inc.
P. O. Box 12044
Lahaina, HI 96761

Lahaina Ticket Company - Petty
Cash

888, Inc.
dba  Longhi's
888 Front Street
Lahaina, HI 96761

Mo'omuku Stables Inc.
dba  Makena Stables
8299 S. Makena Rd
Makena, HI 96753

Maui Express LLC
dba  Maui Adventure Cruises
180 Dickenson Street, #116
Lahaina, HI 96761

Maui Bicycle Safaris, Ltd.
dba  Maui Downhill
199 Dairy Road
Kahului Maui, HI 96732

Maui Mountain Cruisers
P.O. Box 1356
Makawao, HI 96768

Third Reef, Inc.
dba  Maui Waveriders
3353 Keha Drive
Kihei, HI 96753

Mountain Riders LLC
P.O. Box 6222
Kahului, HI 96732

Hoaloha Na Eha, Ltd.
dba  Old Lahaina Luau
1287 Front Street
Lahaina, HI 96761-1723

Paradise Cruise, Ltd.
P.O. Box 8491
Honolulu, HI 96830-0491

Baldwin Brothers LLC
dba  Piiholo Ranch Zipline
P.O. Box 1825
Makwao, HI 96768

Piiholo Ranch LLC
P.O. Box 599
Makwawo, HI 96768

Pony Express Tours, Inc.
P.O. Box 535
Kula, HI 96790

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Roy's Limited Partnership #2
dba  Roy's Kahana Bar & Grill
4405 Honoapiilani Hwy.
Lahaina, HI 96761

Ruth's Chris Steak House
900 A-3 Front Street
Lahaina, HI 96761

Rose Marine Inc.
Scotch Mist Sailing Charters
P.O. Box 12633
Lahaina, HI 96767

Soleil LV, LLC
801 South Rampart Boulevard
Las Vegas, NV 89145

Maui Charters LLC
P.O. Box 81488
Haiku, HI 96708-1488

Temptation Tours, Inc.
P.O. Box 1435
Wailuku, HI 93793

This Week Publications
274 Puuhale Road, #200
P.O. Box 30755
Honolulu, HI 96820-0755

Pitney Bowes Global Financial
Services LLC
P.O. Box 856460
Louisville, KY 40285-6460

Prince Kuhio
P.O. Box 516
Kahului, HI 96733-7016

Sea Sport Cruises, Inc.
dba  PWF Cruises
300 Maalaea Road, #211
Wailuku, HI 96793

RY-6 Inc.
dba  Roy's Kihei Bar & Grill
4405 Honoapiilani Highway
Lahaina, HI 96761

Safari Aviation, Inc.
P.O. Box 1941
Lihue-Kauai, HI 96766-1941

The Dive Shop Watersports, Inc
dba  SeaFire Charters
P.O. Box 1864
Kihei, HI 96753

Latrira Jakeway
Spa Rejuva & FitExpress
2580 Kekaa Drive, D-2
Kaanapali, HI 96761

Sunshine Helicopters, Inc.
Payment Processing Center
1 Kahului Airport, Hanger 107
Kahului, HI 96732-2385

Maui Lani Golf Course, LLC
dba  The Dunes of Maui Lani
1333 Maui Lani Pkwy
Kahului, HI 96732

Alaska Racing Tours
P.O. Box 10122
Lahaina, HI 96761

Polynesian Adventure Tours, Inc.
1049 Kikowaena Place
Honolulu, HI 96819

David Binder
Proflyght Paragliding
P.O. Box 881015
Pukalani, HI 96788

Royal Hawaiian Surf Academy
Limited
P.O. Box 10292
Lahaina, HI 96761

Pleasant Travel Service
dba  Royal Lahaina Resort
2780 Kekaa Drive
Lahaina, HI 96761

A&D Enterprises, Inc.
dba  Safari Boat Excursions
P.O. Box 11118
Lahaina, HI 96761

Skyline Eco-Adventures, LLC
12 Kiopaa Street, #202
Pukalani, HI 96768

Mareva, Inc.
658 Font Street 126A
Suite 7258
Lahaina, HI 96761

Take Home Maui, Inc.
121 Dickenson Street
Lahaina, HI 96761

Mila Desiderio
Third Heaven Spa
5095 Napilihau Street, #112B
Lahaina, HI 96761

Tihati Productions, Ltd.
3615 Harding Avenue, #509
Honolulu, HI 96816

Trilogy Corporation
dba  Trilogy Excursions
P.O. Box 1119
Lahaina, HI 96761

UFO Chuting of Hawaii, Inc.
dba  UFO Parasail
12 Ulupono Street
Lahaina, HI 96761

Slip 17 Charters. Inc.
dba Ultimate Whale Watch
P.O. Box 1773
Lahaina, HI 96767

Valley Isle Excursions
390 Papa Place, #B
Kahului, HI 96732

Vision Odyssey, LLC
P.O. Box 11602
Lahaina, HI 96761

Maui Island Air, Inc.
dba  Volcano Air Tours
P.O. Box 1653
Kahului, HI 96733-1653

Wailea Massage and Body Care,
Inc.
3491 B Kehala Drive
Kihei, HI 96753

Wailea Old Blue, LLC
120 Kaukahi Street
Wailea, HI 96753

Valerie Frey
dba  Wailea Watersports
2670 Ililani Way
Pukalani, HI 96768

Paradise Entertainment Group, L.P.
dba  Warren & Annabelle's
900 Front Street, #A-202
Lahaina, HI 96761

Ace Printing Co., Inc.
1748 Mill Street
Wailuku, HI 96793

**CURRENT VENDOR ADDRESSES SOL MEDIA ONLY**

DTR Advertising Inc.
dba Advanced Results Marketing
225 Cedar Hill Street, 3rd Flr
Marlboro, MA 01752

Ronald L. Antill
148 Crescent Hills Road
Pittsburgh, PA 15235-1803

Bartan Inc.
8410 Allenwood Road
Los Angeles, CA 90046

Barrington Media Group
4 Research Drive Suite 303
Shelton, CT 06484

BR 2, Inc.
12016 Wilshire Boulevard, #101
Los Angeles, CA 90025

Todd Anthony Bridges
16002 Nordhoff Street
North Hills, CA 91343

BSW
7012 27th Street West
Tacoma, WA 98466

Laszlo Steven Krifaton
Can-Hun Productions LLC
1943 Guinn Drive
Henderson, NV 89074

William R. Cardille
Renda Broadcasting Corp. - WJAS-AM
900 Parish Street
Pittsburgh, PA 15220-3425

Juan Chavarin
9929 Ancient Valley Avenue
Las Vegas, NV 89149

Choctaw Inc.
30423 Canwood Avenue
Agoura Hills, CA 91301

Clear Channel Management Services
dba Clear Channel Online Music and Radio
P.O. Box 848027

Coast to Coast Merchandising & Promotions, Inc.
10730 S. Cicero Avenue, #209
Oak Lawn, IL 60453

Pete Correale
333 East 92nd Street, #5B
New York, NY 10128-5469

Steve Covino
908 Redspire Drive
Union, NJ 07083-5060

Crazy World, Inc.
c/o  Christopher Pratt
1635 N. Cahuenga Boulevard
Los Angeles, CA 90028

Triton Radio Networks
Dial-Global
6030 Payshere Circle, Lckbx #6030
Chicago, IL 60674

Postfin, Inc.
dba  Don Buchwald and Associates
10 East 44th Street
New York, NY 10017

Daniel D. Dunlap
629 Dettmar Avenue
Baden, PA 15005-1416

EnterMediarts, Inc.
c/o Feinstein & Berson, AAC
16255 Ventura Boulevard, #625
Encino, CA 91438

Ramiro Martinez
Executive Limousine Service
9740 Saloma Avenue
North Hills, CA 91343

Carol Finelli-Brown
c/o  WPTT
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220

Full Moon & High Tide Productions, Inc.
Attn: Harriet Bookstein
16060 Venutra Blvd., #105 PMB 189

Jennifer Gannon
66 Quiet Desert Lane
Henderson, NV 89074

Girlie Pictures
1465 Lindacrest Drive
Beverly Hills, CA 90210

Gravel Tones Productions, Inc.
10505 E. Cactus Road
Scottsdale, AZ 85259

Hard 8 Inc.
1635 Cahuenga Blvd. East
Hollywood, CA 90028

David James Heislop
7660 Beverly Boulevard, #112
Los Angeles, CA 90036

KHWY, Inc.
dba  Highway Radio
101 Convention Ctr. Dr., #119
Las Vegas, NV 89109

Bess Wight
Hot Dish, LLC
14375 Myerlake Circle
Clearwater, FL 33760

IN Publications, Inc.
dba  IN Magazine
5657 Wilshire Boulevard, 5th Floor
Los Angeles, CA 90036

iSpeakVideo Inc.
6699 N. Federal Hwy, #103
Boca Raton, FL 33487

Jones MediaAmerica, Inc.
P.O. Box 8500
Philadelphia, PA 19178-3796

Clear Channel Broadcasting Inc.
dba KAJA-FM
P.O. Box 847327
Dallas, TX 75284-7327

Clear Channel Broadcasting Inc.
dba  KALZ-FM
P. O. Box 847616
Dallas, TX 75284-7616

Clear Channel Broadcasting Inc.
dba  KASE-FM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Broadcasting, Inc.
dba  KATZ-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Worldwide
dba  KBIG-FM
File #56504
Los Angeles, CA 90074-6504

Inner City Broadcasting
Corporation of Berkeley
dba KBLX-FM
P.O. Box 894154
Los Angeles, CA 90189-4154

Clear Channel Broadcasting Inc.
dba KBQI-FM
P.O. Box 847344
Dallas, TX 75284-7344

Clear Channel Communications
dba  KCCY-FM
P.O. Box 847655
Dallas, TX 75284-7655

Clear Channel Broadcasting, Inc.
dba KCSJ-AM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting, Inc.
dba  KDFO-FM
1000 W. Temple St. Lckbx 56520
Los Angeles, CA 90012

Clear Channel Communications
dba KDMX-FM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting, Inc.
dba KDWB-FM
5824 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KDZA-AM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting Inc.
dba KDZA-FM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting, Inc.
dba KEEY-FM
5824 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KFAN-AM
5824 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KFBK-AM
P.O. Box 60000;  File #030070
San Francisco, CA 94160

Clear Channel Worldwide
dba  KFI-AM
File #56107
Los Angeles, CA 90074-6107

Clear Channel Broadcasting, Inc.
dba KFIV-AM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Communications,
Inc.
dba KFMK-FM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Broadcasting, Inc.
dba KFXR-AM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting Inc.
dba KFYI-AM
3885 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc,
dba  KGBY-FM
P.O. Box 60000 File 030070
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KGB-FM
File 56492
Los Angeles, CA 90074-6492

Clear Channel Broadcasting, Inc.
dba KGGI-FM
File 056499
Los Angeles, CA 90074-6499

Clear Channel Broadcasting Inc.
dba KGME-AM
4686 E. Van Buren Street, #300
Phoenix, AZ 85008

Clear Channel Broadcasting, Inc.
dba KHEY-FM
P.O. Box 847294
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KHGE-FM
P.O. Box 847616
Dallas, TX 75284-7616

Clear Channel Worldwide
dba KHHT-FM
File 56496
Los Angeles, CA 90074-6496

Clear Channel Broadcasting, Inc.
dba KHKS-FM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting, Inc.
dba KHKZ-FM
P.O. Box 847413
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba  KHMX-FM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KHOW-AM
3936 Collections Center Drive
Chicago, IL 60693

Cox Radio
dba KHPT-FM
P.O. Box 951734
Dallas, TX 75395-1734

Cox Radio
dba KHTC-FM
P.O. Box 951734
Dallas, TX 75395-1734

Clear Channel Broadcasting Inc.
dba KHVH-AM
P.O. Box 50623
Los Angeles, CA 90074

Clear Channel Worldwide
dba KIIS-FM
File 56543
Los Angeles, CA 90074-6543

Clear Channel Broadcasting, Inc.
dba  KIKI-FM
P.O. Box 50623
Los Angeles, CA 90074-0623

Clear Channel Broadcasting Inc.
dba  KIOI-FM
File 30063,  P.O. Box 60000
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KISQ-FM
P.O. Box 60000  File #30063
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KISC-FM
P.O. Box 847479
Dallas, TX 75284-7479

Clear Channel Broadcasting, Inc
dba KJMS-FM
P.O. Box 402646
Atlanta, GA 30384-2646

Clear Channel Broadcasting, Inc.
dba KJMY-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  KJR-AM
12067 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KJSN-FM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Broadcasting, Inc.
dbs KJYO-FM
P.O. Box 847319
Dallas, TX 75284-7319

Cox Radio
dba KKBQ-FM
P.O. Box 951734
Dallas, TX 75395-1734

Clear Channel Broadcasting, Inc.
dba  KKCW-FM
5670 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KKGN-AM
P.O. Box 60000; File 30063
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KKLI-FM
P.O. Box 847655
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KKRW-FM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba  KKSF-FM     File #30063
P.O. Box 60000
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KKZN-AM
3936 Collections Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KKZX-FM
P.O. Box 847479
Dallas, TX 75284-7479

Clear Channel Broadcasting Inc.
dba KLAC-AM
File #56710
Los Angeles, CA 90074-6710

Clear Channel Radio
dba  KLOU-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KMJM-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KMXR-FM
P.O. Box 847472
Dallas, TX 75284-7472

Clear Channel Broadcasting, Inc.
dba KMYI-FM
File 56492
Los Angeles, CA 90074-6492

Clear Channel Broadcasting, Inc.
dba KNBQ-FM
12067 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc..
dba KNEW-AM
File 30063; P.O. Box 60000
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KNIX-FM
3885 Collections Center Drive
Chicago, IL 60693

Clear Channel Communications,
Inc.
dba KNRS-AM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KNST-AM
P.O. Box 847567
Dallas, TX 75284-7567

Clear Channel Broadcasting, Inc.
dba KOA-AM
3936 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KOCN-FM
P.O. Box 847405
Dallas, TX 847405

Clear Channel Broadcasting, Inc.
dba KODJ-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KODA-FM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Worldwide
dba KOST-FM
File #56711
Los Angeles, CA 90074-6711

Clear Channel Broadcasting, Inc.
dba KOSY-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KOSO-FM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Broadcasting Inc.
dba KPEK-FM
P. O. Box 847344
Dallas, TX 75284-7344

Clear Channel Broadcasting, Inc.
dba KPHT-FM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting Inc.
dba KPRC-AM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KPTT-FM
3936 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KQLL-FM
Lockbox 847333
Dallas, TX 75284-7333

Clear Channel Broadcasting, Inc.
dba KQNT-AM
P.O. Box 847479
Dallas, TX 752847479

Clear Channel Broadcasting Inc.
dba KQOD-FM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Broadcasting, Inc.
dba KQOL-FM
5670 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KQQL-FM
5824 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KQXT-FM
6222 W. Interstate 10, #200
San Antonio, TX 78201-2015

Clear Channel Broadcasting Inc.
dba KQXX-FM
P.O. Box 847413
Dallas, TX 75284-7413

Clear Channel Broadcasting, Inc.
dba KRBB-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KRFX-FM
3936 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KRQQ-FM
P.O. Box 547567
Dallas, TX 75284-7567

Clear Channel Broadcasting Inc.
dba KRYS-FM
P.O. Box 847472
Dallas, TX 75284-7472

Clear Channel Broadcasting Inc.
dba KSD-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KSLZ-FM
5556 Collections Center Drive
Chicago, IL 60693

Radio One of Texas, LP
dba KSOC-FM
Lockbox 847341
Dallas, TX 75284-7341

Clear Channel Broadcasting Inc.
dba KSOF-FM
P.O. Box 847616
Dallas, TX 75284-7616

Clear Channel Broadcasting Inc.
dba KSSK-AM
P.O. Box 50623
Los Angeles, CA 90074

Clear Channel Broadcasting Inc.
dba KSSK-FM
P.O. Box 50623
Los Angeles, CA 90074-0623

Clear Channel Broadcasting, Inc.
dba KSTE-AM
P.O. Box 60000;  File #030070
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KSYU-FM
P.O. Box 847344
Dallas, TX 75284-7344

Clear Channel Broadcasting Inc.
dba KTBZ-AM
Lockbox 847333
Dallas, TX 75284-7333

Clear Channel Broadcasting Inc.
dba KTHR-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KTKR-AM
P.O. Box 847327
Dallas, TX 847327

Clear Channel Worldwide
dba  KTLK-AM
File #50135
Los Angeles, CA 90074-0135

Clear Channel Broadcasting, Inc.
dba  KTLK-FM
5824 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KTMY-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KTOK-AM
P.O. Box 847319
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KTOM-FM
P.O. Box 847405
Dallas, TX 75284-7405

Clear Channel Broadcasting, Inc.
dba KTRH-AM
P.O. Box 847654
Dallas, TX 75284-7654

Clear Channel Broadcasting, Inc
dba KTSM-FM
P.O.Box 847924
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KTST-FM
P.O. Box 847319
Dallas, TX 75284-7319

Clear Channel Broadcasting Inc.
dba KUFX-FM
P.O. Box 60000;  File 30063
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KUSS-FM
File 56492
Los Angeles, CA 90074-6429

Clear Channel Broadcasting Inc.
dba  KVET-FM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Broadcasting Inc.
dba KVET-AM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Communications,
Inc.
dba  KVUU-FM
P.O. Box 847655
Dallas, TX 75284-7655

Clear Channel Broadcasting, Inc.
dba KWFM-AM
P.O. Box 847567
Dallas, TX 75284-7567

Clear Channel Broadcasting, Inc.
dba KWMT-FM
P.O. Box 847567
Dallas, TX 75284-7567

Clear Channel Broadcasting, Inc.
dba KXXM-FM
P.O. Box 847327
Dallas, TX 75284-7327

Clear Channel Broadcasting Inc.
dba KXXY-FM
P.O. Box 847319
Dallas, TX 75284

Clear Channel Communications
dba KYOT-FM
3885 Collections Ctr. Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  KYSR-FM
File # 56526
Los Angeles, CA 90074-6526

Clear Channel Broadcasting, Inc.
dba KZCH-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KZHT-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  KZPS-FM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting, Inc.
dba KZRR-FM
P.O. Box 847344
Dallas, TX 75284-7344

Clear Channel Broadcasting, Inc.
dba KZSN-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KZZP-FM
3885 Collections Center Drive
Chicago, IL 60693

Alfred T. Lobinger
Latte Mix
1548 9th Street
Santa Monica, CA 90401

Lee Majors Productions, Inc.
c/o  PBSM, LLP
16030 Ventura Boulevard, #380
Encino, CA 91436

Leonardo Players, Inc.
19413 Olivos Drive
Tarzana, CA 91356

Butch Patrick Lilly
245 Erik Drive
Setauket, NY 11733

Ronn Lipkin
1812 Westholme Avenue, #6
Los Angeles, CA 90025

Listen Up, LLC
860 Spring Street, #3
Westbrook, ME 04092

Marc O. Graue
Marc Graue Recording Studios
3421 West Burbank Blvd.
Burbank, CA 91505

Mario Solis-Marich Productions,
LLC
KKZN-AM
1212 South Victory Boulevard
Burbank, CA 91502

Media Management, Inc.
attn: Accounts Payable
14755 North Outer 40, #510
Chesterfield, MO 63017

Melis Productions, Inc.
8383 Wilshire Boulevard, #500
Beverly Hills, CA 90211

Lance O'Brien
2911 La Mesa
Henderson, NV 89014

Premiere Radio Networks, Inc.
File Number 54522
Los Angeles, CA 90074-4522

PR Plus
289 Pilot Road, Ste. B
Las Vegas, NV 89119

Radio Guest Quest, Inc.
7 Royle Road
Darien, CT 06820

Cristine Winter Ramsey
13 Kings Lane
Venetia, PA 15367-1501

Tanya Roberts
8410 Allenwood Road
Los Angeles, CA 90046

Rugby Productions Limited
c/o  N.K.S.F. LLP    Attn: Peggy
Harris
10100 Santa Monica Boulevard,
#1300

Tim Ryan
1159 Calle Ventura
San Jose, CA 95120-5503

Tracey Santarlasci
9542 Summer Furnace Street
Las Vegas, NV 89178

Adam Schein
301 East 78th Street, #7E
New York, NY 10075-1327

Christopher J. Shovlin
340 Sebring Road
Beaver, PA 15009-9340

Craig Silverman
c/o Silverman & Olivas P.C.
1675 Larimer Street, #735
Denver, CO 80202

Six Buttons, Inc.
c/o  Jan McKenna
10960 Wilshire Blvd., #1100
Los Angeles, CA 90024

Sound Mind, LLC
21700 Oxnard Street, #300
Woodland Hills, CA 91367

Springer Farms Inc.
1465 Lindacrest Drive
Beverly Hills, CA 90210

The Nielsen Company (US), LLC
SRDS
P.O. Box 88988
Chicago, IL 60695-1988

Studio Center Corp.
161 Business Park Drive
Virginia Beach, VA 23462

Stutter Face, Inc.
Attn: John Melendez
25531 Prado Del Prados
Calabasas, CA 91302

Kariann Cruz
8555 West Russell Road, #2062
Las Vegas, NV 89139

LaCor Furniture Industries, Inc.
10451 Park Avenue
Garden Grove, CA 92840

Shaw Industries, Inc.
File 56908
Los Angeles, CA 90074-6908

Advertising Age -- Subscriber
Services
Drawer 7718
P.O. Box 79001
Detroit, MI 48279

Tracy McRae

Dominique E. Bowman
36308 Maple Leaf Avenue
Prairieville, LA 70769

Anthony J. Keating
1745 Tale Road
Bullhead City, AZ 86442

Bryce and Callie  Remick
39895 Jay Street Northwest
Stanchfield, MN 55080

Dwight Williams
255 North Lauderdale Street, #1312
Memphis, TN 38105

Bonita Wilson
37815 Oakview Street
Westland, MI 48185

Hakima Muhammad
1803 Barrington Court
Bowie, MD 20721

Alisha Nichol
18719 Nadal Street
Canyon Country, CA 91351

Amber Prestegard
2028 Emerald Street
San Diego, CA 92109

Julia Luz Estrada
6465 Northside Drive
Los Angeles, CA 90022

Sharon Ingram
739 Allen Road
Hackettstown, NJ 07840

Eric Brown
3717 La Brea Boulevard, #172
Los Angeles, CA 90016

Jun S. Lee
P.O. Box 10916
Fort Irwin, CA 92310

Braden W. Weinstock
6930 De Celis Place, #21
Van Nuys, CA 91406

Rickey Couch
5366 Knollwood Parkway Court, #G
Hazelwood, MO 63042

Kerece Richardson
6180 Northwest 173rd Street, #511
Hialeah, FL 33015

Elizabeth L. Wilson
1522 Quacco Road
Pooler, GA 31322

Howard Madearis
1332 East 78th Street
Los Angeles, CA 90001

Susan Gould
853 Ridley Avenue
Hacienda Heights, CA 91745

Ruben and Esther Stoutmire
4900 West Wabansia
Chicago, IL 60639

Sony Goeun Chung
715 Prospect Avenue, #10
South Pasadena, CA 91030

Antoine E. Rached
34890 Aspen Wood Lane
Willoughby, OH 44094

Edward Haynes
1307 West 105th Street, #227
Los Angeles, CA 90044

Nilanka D. Kiriella
1265 Kendall Drive, #1612
San Bernardino, CA 92407

Dale P. and Melanie L. Hanson
1634 Hine Road
Hamilton, OH 45013

Seyed M. Vaezi
5404 Quakertown Avenue, #6
Woodland Hills, CA 91364

Anne Rudy
P.O. Box 151
Kingsville, ON N9Y 2E9

Allison Ripberger
222 Springwood Drive
Alexandria, KY 41001

Catharina Cranford and Daniel
Beckwith
2424 Hurley Way, #123
Sacramento, CA 95825

Brenda S. Robertson
8910 South Eggleston Avenue
Chicago, IL 60620

Teresa Personius
2824 Skyway Lane
Lansing, MI 48917

Joseph R. Davis
2162 Pembridge Lane
Joliet, IL 60431

Norm and Gayle Peltier
203 South Duane Court
Post Falls, ID 83854

Joel Coronel
14325 Foothill Boulevard, #7
Sylmar, CA 91342

Nancy R. Keith
4 Woodstone Square
Austin, TX 78703

Geronimo Z. and Whitney B. Bacon
P.O. Box 655
Murphy, OR 97533

Nicole Stell
7850 Slater Avenue, #71
Huntington Beach, CA 92647

Pedro T. Limon
2637 South Street Pablo Drive
Tucson, AZ 85713

Lawrence E. Wiseman
214 North Burris
Compton, CA 90221

Susie Henry
3500 Caldwell Drive
Bakersfield, CA 93309

Donray Hill
4040 West 36th Street, #202
Saint Louis Park, MN 55416

Abraham and Margorita Mejia
368 Luiseno Avenue
Oceanside, CA 92057

Christine M. Hudson
5900 Bellingham Drive
Castro Valley, CA 94552

Hye-Jung Yoon
1033 Banner Ridge Road
Diamond Bar, CA 91765

Ted Ward
3303 Ohio Street
Midland, TX 79703

Sasha Sandana
45 - 1216575 Avenue
Surrey, BC V3W 0W7

Elexis Lawson
8411 Gold Sunset Way
Columbia, MD 21045

Barbara Holden
660 Harwood Road
Mount Orab, OH 45154

William and Jean Alfano
38400 Cayuse Cove Road East
Davenport, WA 99122

Felicia Malone and Ciara
Richardson
851 Olson Mem Highway, #201
Minneapolis, MN 55405

Robert Workman
1908 Southwest Ember
Port Saint Lucie, FL 34953

Robyn C. Moreno
1531 Montalban Drive
San Jose, CA 95120

Mary and William Homka
6204 North Barnes Road
Vermillion, OH 44089

Susie McManus
2947 North Racine Avenue, #1
Chicago, IL 60657

Kimberlie Ehler

Greg Spillane

Gary N. Mula
836 15th Avenue SW,  #901
Calgary, AB T2R 0S1

Thickovit Productions, Inc.
c/o  Hymes & Company CPA
18321 Ventura Boulevard, #580
Tarzana, CA 91356

Peter Tilden
17400 Revello Drive
Pacific Palisades, CA 90272

United Stations Radio Networks
1065 Avenue of the Americas
New York, NY 10018

VMG Media Source Ltd.
3200 Elm Buttom Circle
Aubrey, TX 76227

Clear Channel Broadcasting, Inc.
dba WAKS-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  WAMZ-FM
P.O. Box 402567
Atlanta, GA 30384-2567

Bonneville International Corp.
dba WARH-FM
11647 Olive Boulevard
Saint Louis, MO 63141

Clear Channel Broadcasting Inc.
dba WAXQ-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WBCT-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting Inc.
dba WBFX-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WBGG-FM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting Inc.
dba WBIG-FM
5567 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WBTJ-FM
P.O.Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting, Inc.
dba WBWR-FM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WCDG-FM
P.O. Box 402650
Atlanta, GA 30384-2650

Clear Channel Broadcastring Inc.
dba WCKY-AM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WCOL-FM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WCOS-AM
P.O. Box 406066
Altanta, GA 30384-6066

Clear Channel Broadcasting, Inc.
dba WCOS-FM
P.O. Box 406066
Atlanta, GA 30384-6066

Clear Channel Broadcasting, Inc.
dba WCTQ-FM
P.O. Box 406309
Atlanta, GA 30384-6309

Clear Channel Broadcasting, Inc.
dba WDAE-AM
P.O. Box 406295
Atlanta, GA 30384-6295

Clear Channel Broadcasting, Inc.
dba WDAS-FM
5529 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  WDIA-AM
P.O. Box 402646
Atlanta, GA 30384

Beasley Broadcasting - Augusta
dba  WDRR-FM 93.9
20125 South Tamiami Trail
Estero, FL 33928

Bonneville International Corp.
dba  WDRV-FM
P.O. BOX 811100
Chicago, IL 60681-1100

Clear Channel Communications
dba WDTW-FM
5788 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WDVE-FM
5570 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WDVI-FM
P.O. Box 5608
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WEBL-FM
Lockbox 406627
Atlanta, GA 30384-6627

Clear Channel Broadcasting, Inc.
dba WEGR-FM
P.O. Box 402646
Atlanta, GA 30384-2646

Clear Channel Broadcasting, Inc.
dba WESC-FM
P.O. Box 402524
Atlanta, GA 30384-2524

West Direct, LLC
PO Box 3865
Omaha, NE 68103-0865

Clear Channel Broadcasting Inc.
dba WEZL-FM
P.O. Box 406337
Atlanta, GA 30384-6337

Clear Channel Broadcasting Inc.
dba WFBQ-FM
P.O. Box 406026
Atlanta, GA 30384-6026

Clear Channel Broadcasting, Inc.
dba WFLA-AM
P.O. Box 406295
Atlanta, GA 30384-6295

Clear Channel Broadcasting Inc.
dba WFLA-FM
P.O. Box 402588
Atlanta, GA 30384-2588

Beasley Broadcasting Group
dba WFLB-FM
21025 South Tamiami Trial
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WFLF-AM
P.O. Box 402552
Atlanta, GA 30384

Emmis Indiana Broadcasting L.P.
dba WFNI-AM
7999 Reliable Parkway
Chicago, IL 60686-0079

Radio One, Inc.
dba WFUN-FM
7857 Reliable Parkway
Chicago, IL 60686-0078

Clear Channel Broadcasting, Inc.
dba WFXF-FM
P.O. Box 5608
Chicago, IL 60693

Beasley Broadcasting-Augusta
dba WGAC-AM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba WGAR-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WGCI-FM
3972 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WHAS-AM
P.O. Box 402567
Atlanta, GA 30384-2567

Clear Channel Broadcasting, Inc.
dba WHAM-AM
P.O. Box 5608
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WHCN-FM
P.O. Box 406039
Atlanta, GA 30384-6039

Clear Channel Broadcasting, Inc.
dba WHP-AM
P.O. Box 402555
Atlanta, GA 30384-2555

Clear Channel Broadcasting, Inc.
dba - WHRK-FM
P.O. Box 402646
Atlanta, GA 30384

Clear Channel Broadcasting Inc.
dba WHTZ-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WIBA-AM
P.O. Box 847396
Dallas, TX 75284-7396

Beasley FM Acquisition Corp.
dba WIKS-FM
20125 South Tamiami Trail
Estero, FL 33928

Bonneville International Corp.
dba WIL-FM
11647 Olive Boulevard
Saint Louis, MO 63141

Bonneville International Corp.
dba WILV-FM
P.O. Box 811100
Chicago, IL 60681-1100

Wingman Media Inc.
dba WIP-FM
12910 Culver Blvd., Suite F
Los Angeles, CA 90066

Clear Channel Broadcasting, Inc.
dba  WINZ-AM
Lockbox 402535
Atlanta, GA 30384

Clear Channel Broadcasting Inc.
dba WIOD-AM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting, Inc.
dba WIOQ-FM
5529 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WIOT-FM
5631 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WISX-FM
5529 Collections Center Drive
Chicago, IL 60693

Renda Broadcasting Corp.
dba WJAS-AM
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220-3425

Beasley Broadcasting Group
dba  WJBR-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba  WJBT-FM
P.O. Box 402526
Atlanta, GA 30384-2526

Beasley Broadcasting
dba WJBX-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Communications
dba WJLB-FM
5742 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WJMN-FM
5630 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc
dba WJNO-AM
P.O. Box 402601
Atlanta, GA 30384-2601

Beasley Broadcasting
dba WJPT-FM 106.3
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WKGR-FM
P.O. Box 402601
Atlanta, GA 30384-2601

Clear Channel Broadcasting, Inc.
dba  WKGS-FM
P.O. Box 5608
Chicago, IL 60693

Beasley FM Auisition Corp
dba  WKIS-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba  WKKT-FM
P.O. Box 406018
Atlanta, GA 30384-6018

Clear Channel Broadcasting, Inc.
dba  WKKV-FM
P.O. Box 847304
Dallas, TX 847304-730

Beasley Broadcasting Group
dba WKML-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WKSC-FM
233 North Michigan Avenue, #2800
Chicago, IL 60601

Clear Channel Broadcasting, Inc.
dba WKSL-FM
P.O. Box 402570
Atlanta, GA 30384-2570

Clear Channel Broadcasting, Inc.
dba WKST-FM
5570 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WKTU-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc
dba  WKUS-FM
P.O. Box 402650
Atlanta, GA 30384-2650

Clear Channel Broadcasting Inc.
dba WLDI-FM
P.O. Box 402601
Atlanta, GA 30384-2601

Clear Channel Broadcasting, Inc.
dba WLIT-FM
3944 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc
dba WLUE-FM
3879 Collectons Center Drive
Chicago, IL 60693

Steel City Media
dba WLTJ-FM
650 Smithfield Street, #2200
Pittsburgh, PA 15222-3907

Clear Channel Broadcasting Inc.
dba WLTW-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WLUE-FM
P.O. Box 402567
Atlanta, GA 30349-2567

Clear Channel Broadcasting, Inc.
dba  WLVE-FM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting Inc.
dba WLW-AM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WLYT-FM
P.O. Box 406018
Atlanta, GA 30384-6018

Clear Channel Broadcasting, Inc.
dba  WLZT-FM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WMAD-FM
P.O. Box 847396
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba WMAG-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Beasley FM Acquisition Corp.
dba  WMGV-FM
207 Glen Burnie Drive
New Bern, NC 28560

Clear Channel Broadcasting Inc.
dba WMIB-FM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting Inc.
dba WMIL-FM
P.O. Box 847304
Dallas, TX 847304

Clear Channel Broadcasting, Inc.
dba WMJI-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WMKS-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Clear Channel Broadcasting Inc.
dba WMMS-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WMMX-FM
3879 Collections Center Drive
Chicago, IL 60693

Renda Broadcasting Corp.
dba WMNY-FM
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220-3425

Radio One, Inc.
dba WMOJ-FM
P.O. Box 640757
Cincinnati, OH 45264-0757

Clear Channel Broadcasting, Inc.
dba WMUS-FM
5725 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WMVX-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Communications
dba WMXD-FM
5758 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dbs WMYI-FM
P.O. Box 402524
Atlanta, GA 30384-2524

Clear Channel Broadcasting Inc.
dba WMZQ-FM
5567 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WNCI-FM
5588 Collection Center Drive
Chicago, IL 60693

Beasley FM Acquisition Corp.
dba  WNCT-AM/FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WNDE-AM
P.O. Box 406026
Atlanta, GA 30384-6026

Clear Channel Communications
dba  WNIC-FM
27675 Halsted Road
Farmington Hills, MI 48331

Clear Channel Broadcasting Inc.
dba WNLS-AM
P.O. Box 402588
Atlanta, GA 30384-2588

Clear Channel Broadcasting Inc.
dba WNNF-FM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WNOK-FM
P.O. Box 406066
Atlanta, GA 30384-6066

Clear Channel Broadcasting, Inc.
dba WNRQ-FM
P.O. Box 842354
Dallas, TX 75284-2354

Clear Channel Broadcasting Inc.
dba WNUA-FM
233 North Michigan Avenue, #2800
Chicago, IL 60601

Clear Channel Broadcasting Inc.
dba WOAI-AM
P.O. Box 847327
Dallas, TX 75284-7327

Clear Channel Broadcasting Inc.
dba WOFX-FM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WOKY-AM
P.O. Box 847304
Dallas, TX 75284-7304

Clear Channel Broadcasting, Inc.
dba WOLL-FM
P.O. Box 402601
Atlanta, GA 30384-2601

Wongdoody, Inc.
1011 Western Avenue, #900
Seattle, WA 98104

Clear Channel Broadcasting, Inc.
dba WOOD-AM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WOOD-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WOWI-FM
P.O. Box 402650
Atlanta, GA 30384-2650

Clear Channel Broadcasting Inc.
dba WPCH-FM
Lockbox 406627
Atlanta, GA 30384-6627

Clear Channel Broadcasting Inc.
dba WPOC-FM
5540 Collections Center Drive
Chicago, IL 60693

Beasley Broadcasting Group
dba WPOW-FM
20125 South Tamiami Trail
Estero, FL 33928

Beasley Broadcastin Group
dba WQAM-AM
20295 NW 2nd Ave. 3rd Floor
Mimami, FL 33169

Clear Channel Broadcasting Inc.
dba WQBZ-FM
Lockbox 406627
Atlanta, GA 30384-6627

Clear Channel Broadcasting Inc.
dba WRBT-FM
P.O. Box 402555
Atlanta, GA 30384-2555

Clear Channel Broadcasting, Inc.
dba WRDU-FM
P.O.Box 402570
Atlanta, GA 30384-2570

Beasley Broadcasting
dba WRDW-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WREC-AM
P.O. BOX 402646
Atlanta, GA 30384-2646

Clear Channel Broadcasting Inc.
dba WRFQ-FM
P.O. Box 406337
Atlanta, GA 406337

Clear Channel Broadcasting, Inc.
dba WRFX-FM
P.O. Box 406018
Atlanta, GA 30384-6018

Clear Channel Broadcasting, Inc
dba WRIT-FM
P.O. Box 847304
Dallas, TX 75284-7304

Clear Channel Broadcasting Inc.
dba WROV-FM
Lockbox 406068
Atlanta, GA 30384

Steel City Media
dba WRRK-FM
650 Smithfield Street, #2200
Pittsburgh, PA 15222-3907

Clear Channel Broadcasting, Inc.
dba WRVA-AM
P.O. Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting, Inc.
dba WRVQ-FM
P.O. Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting, Inc.
dba WRVA-FM
P.O. Box 402570
Atlanta, GA 30384-2570

Clear Channel Broadcasting, Inc.
dba WRVF-FM
5631 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WRVV-FM
P.O. Box 402555
Atlanta, GA 30384-2555

Clear Channel Broadcasting, Inc.
dba WRVW-FM
P.O. Box 842354
Dallas, TX 75284-2354

Beasley FM Acquisition Corp.
dba WRXK-FM
20125 S. Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WSCC-FM
P.O. Box 406337
Atlanta, GA 30384-6337

Beasley FM Acquisition
dba WSFL-FM
207 Glen Burnie Drive
New Bern, NC 28560

Renda Broadcasting Corp.
dba WSHH-FM
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220-3425

Clear Channel Broadcasting, Inc
dba WSIX-FM
P.O. Box 842354
Dallas, TX 75284-2354

Clear Channel Broadcasting Inc.
dba WSNV-FM
Lockbox 406068
Atlanta, GA 30384-6068

Clear Channel Broadcasting Inc.
dba WSNX-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WSOL-FM
P.O. Box 402526
Atlanta, GA 30384-2526

Clear Channel Broadcasting, Inc.
dba WSRZ-FM
P.O. Box 406309
Atlanta, GA 30384-6309

Clear Channel Broadcasting Inc.
dba WTAM-AM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WTEM-AM
5567 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WTKS-FM
P.O. Box 402552
Atlanta, GA 30384-2552

Radio One, Inc.
dba WTLC-FM
P.O. Box 92265
Cleveland, OH 44193

Bonneville International Corp.
dba WTMX-FM
P.O. Box 811100
Chicago, IL 60601-1100

Clear Channel Broadcasting Inc.
dba WTNT-FM
P.O. Box 402588
Atlanta, GA 30384-2588

Clear Channel Broadcasting, Inc
dba WTQR-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Clear Channel Broadcasting Inc.
dba WTSO-AM
P.O. Box 847396
Dallas, TX 75284-7396

Clear Channel Broadcasting,  Inc.
dba WTVR-FM
P.O. Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting Inc.
dba WTVN-AM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WUBL-FM
P.O. Box 406372
Atlanta, GA 30384

Beasley Broadcasting Group
dba WUKS-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba WUSL-FM
5529 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WVAZ-FM
3957 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc
dba WVBZ-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Clear Channel Broadcasting, Inc.
dba WVOC-AM
P.O.Box 406066
Atlanta, GA 30384-6066

Beasley Broadcasting Group, Inc.
dba WWCN-AM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WWPR-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WWSW-FM
5570 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WWYZ-FM
P.O. Box 406039
Atlanta, GA 30384-6039

Beasley Broadcasting
dba WXKB-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WXLY-FM
P.O. Box 406337
Atlanta, GA 30384-6337

Clear Channel Broadcasting Inc.
dba WXSR-FM
P.O. Box 402588
Atlanta, GA 30384-2588

Beasley Broadcasting Group
dba WXTU-FM
555 City Line Avenue, #330
Bala Cynwyd, PA 19004

Clear Channel Broadcasting Inc.
dba WXXL-FM
P.O. Box 402552
Atlanta, GA 30384-2552

Clear Channel Broadcasting Inc.
dba WYYD-FM
Lockbox 406068
Atlanta, GA 30384-6068

Clear Channel Broadcasting Inc.
dba WZBL-FM
Lockbox 406068
Atlanta, GA 30384-6068

Clear Channel Broadcasting, Inc.
dba WZEE-FM
P.O. Box 847396
Dallas, TX 75284-7396

Beasley Broadcasting Group
dba WZFX-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WZZR-FM
P.O. Box 406059
Atlanta, GA 30384-6059

Broadcast Company of the
Americas, LLC
dba  XX  Sports Radio
P.O. Box 928333
San Diego, CA 92192

AB Productions LLC
18543 Devonshire Street, #475
Northridge, CA 91326

**CURRENT VENDOR
ADDRESSES SOL NO MEDIA**

A&B Security Group, Inc.
P.O. Box 27230
Las Vegas, NV 89126-1230

Acacia Desgin & Trade
Professionals, Inc.
293 East 266th Street
Euclid, OH 44132-1552

Access VG, LLC
P.O. Box 27563
Salt Lake City, UT 84127-0563

Ace Fire Systems, Inc.
2620 Western Avenue
Las Vegas, NV 89109

William W. Lin
Ace Vending Co.
7045 El Parque Avenue
Las Vegas, NV 89117

A Company, Inc.
Portable Restrooms
P.O. Box 5702
Boise, ID 83705

A. Flamingo Glass & Engraving
LLC
2505 Chandler Avenue, #6
Las Vegas, NV 89120

Abacus Mechanical
dba  Aire Serv of Las Vegas
3333 Pond Run Circle
Las Vegas, NV 89117

AKW Media, Inc.
3230 Polaris Avenue, #21
Las Vegas, NV 89102

Alarmco, Inc.
2007 Las Vegas Blvd South
Las Vegas, NV 89104-2555

Eleanor Allen - Petty Cash

Alphagraphics
6290 S. Pecos Road, #300
Las Vegas, NV 89120

Alsco - American Linen
3243 E. Deseret Dr.
St. George, UT 84790

Alternators Plus LLC
3230 West Desert Inn Road, #130
Las Vegas, NV 89102

American Fence Company, Inc.
P.O. Box 19040
Pheonix, AZ 85005-9040

Aqua Perfect
P.O. Box 13604
Philadelphia, PA 19101-3604

Architex International
3333 Commercial Avenue
Northbrook, IL 60062

AR Iron, LLC
1425 Athol Avenue
Henderson, NV 89011

ARK Las Vegas Restaurant
Corporation
3790 Las Vegas Blvd. S., #11
Las Vegas, NV 89109

Arville Industrial Park
7674 W. Lake Blvd., #104
Las Vegas, NV 89128

ASC Holdings, LLC
801 S. Rampart Boulevard
Las Vegas, NV 89145

The ASNY Company, LLC
801 S. Rampart Boulevard
Las Vegas, NV 89119

A. Spector Capital, LLC

Assurance Ltd.
5740 South Arville, #204
Las Vegas, NV 89118

AT&T
P.O. Box 78522
Phoenix, AZ 85062-8522

AT&T
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T Mobility
National Business Services
P.O. Box 9004
Carol Stream, IL 60197-9004

Carrie L. Baeza
1508 S. Madison
Hugoton, KS 67951

Bakery King/Bagel King
6000 S. Eastern Avenue, #14-F
Las Vegas, NV 89119

Bally's Las Vegas
3645 S. Las Vegas Boulevard
Las Vegas, NV 89109

Samuel A. Bastien III
Bastien Real Estate
388 Birch Road
Fairfield, CT 06824

Baudville
5380 52nd Street SE
Grand Rapids, MI 49512

Bell Trans
1900 Industrial Road
Las Vegas, NV 89102

Frozen Desserts LLC
dba  Ben & Jerry's Ice Cream
2285 Corporate Circle, #140
Henderson, NV 89074

Black Mountain Graphics, Inc
1000 Stephanie Place, Suite 9
Henderson, NV 89014

Blondies Sports Bar & Grill
ATTN: Accounts Receivable
3663 Las Vegas Boulevard South
Las Vegas, NV 89109

Blue Sky Tours
10832 Prospect Ave. NE
Albuquerque, NM 87112

Bank of America
BUSINESS CARD
P.O. Box 15710
Wilmington, DE 19886-5710

Boulevard Invest, LLC
3663 Las Vegas Blvd. S, #900
Las Vegas, NV 89109-1969

Branching Out Inc.
701 N Green Valley Parkway, #200
Henderson, NV 89014

Bravo Underground, Inc.
1183 Center Point Drive
Henderson, NV 89074

Malco Enterprises of Nevada, Inc.
dba Budget Rent A Car & Sales
P.O. Box 97897
Las Vegas, NV 89193

Bulbman Las Vegas
P.O. Box 20818
Reno, NV 89515

Norbourne Cady

Lisa Carter
7341 Golden Horse Shoe Court
Springfield, VA 22153

Robert Caris
7230 Las Vegas Blvd. S., #D-139
Las Vegas, NV 89119

Casino Products & Promotions
2452 S. Industrial Road
Las Vegas, NV 89102

Casino Royale & Hotel
3411 Las Vegas Blvd. South
Las Vegas, NV 89109

CDW Direct, LLC
P.O. Box 75723
Chicago, IL 60675-5723

Cheap Vacation Getaways 2
Attn:  Donald R. Shaw
1625 South Marion Avenue, #C101
Springfield, MO 65807

Chicago Title Company
316 W. Mission Ave., #121
Escondido, CA 92025

Ken Chupinsky

Cintas Corporation No. 2
dba Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842

Circus Circus Casinos, Inc.
2880 Las Vegas Blvd., South
Las Vegas, NV 89109-1120

CIT Technology Fin Serv, Inc.
P.O. Box 100706
Pasadena, CA 91189-0706

Civil Works, Inc.
7625 Dean Martin Drive, #101
Las Vegas, NV 89139-5925

Clark County
500 S. Grand Central Parkway
Las Vegas, NV 89155

Clark County Dept. of Aviation
P.O. Box 11005
Las Vegas, NV 89111-1005

Clark County Water Reclamation
District
5857 East Flamingo Road
Las Vegas, NV 89122

Clark County Treasurer
P.O. Box 551220
Las Vegas, NV 89155-1220

Jeffery L. Clements
825 Dreon Drive
Clawson, MI 48017

Club de Soleil Vacation Club
250 Pilot Road, #280
Las Vegas, NV 89119

Coast Drapery Service, Inc.
6165 S. Valley View, #G
Las Vegas, NV 89118

Consolidated Realty Trust Acct.
801 S. Rampart Blvd. #200
Las Vegas, NV 89145

Consolidated Resorts, Inc.
hawaii trust

Consolidated Resorts, Inc.
Real Estate Brokers Trust Acct

Consolidated Resorts Management
250 Pilot Road, #280
Las Vegas, NV 89119

Consolidated Resorts Travel, LLC
7370 Dean Martin Drive
Las Vegas, NV 89139

Concord Services
4725 N. Scottsdale Road, #300
Scottsdale, AZ 85251

CPI Card Group, Nevada Inc.
1220 Trade Drive, Unit 101
North Las Vegas, NV 89030

Crystal Peaks
6035 Harrison Drive, #1
Las Vegas, NV 89120

Dalvey Business Environments
5173 S Eastern Ave
Las Vegas, NV 89119

Fred C. Dance
238 Public Square
Franklin, TN 37064

Daniel Lemus
Daniel's Lawn Maintenance
4421 Palm Mesa Drive
Las Vegas, NV 89120

DP Air Corporation
P.O. Box 52726
Phoenix, AZ 85072-2726

De Lage Landen Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

DMV
555 Wright Way
Carson City, NV 89711-0725

Dust Down Water Truck Services-
NV
PMB 259
745 N. Gilbert Road, #124
Gilbert, AZ 85234

Dust Permit Express
P.O. Box 37
Logandale, NV 89021

Easypermit Postage
P.O. Box 856042
Louisville, KY 40285-6042

El Cortez Hotel and Casino
600 E. Fremont Street
Las Vegas, NV 89101-5614

Embarq Communications, Inc.
P.O. Box 219008
Kansas City, MO 64121-9008

Embarq Communications, Inc.
P.O. Box 660068
Dallas, TX 75266-0068

En Pointe Technologies
P.O. Box 514429
Los Angeles, CA 90051-4429

Farmer Brothers Coffee
File 55172
Los Angeles, CA 90074-5172

F and S Cleaners, LLC
dba Fashion Cleaners
2433 E. Tropicana Avenue, #131
Las Vegas, NV 89121

Rouse F.S., LLC
dba  Fashion Show Mall LLC
3200 Las Vegas Blvd. S., #600
Las Vegas, NV 89109-2692

Federal Express
P O Box 7221
Pasadena, CA 91109-7321

Fedex Office
Customer Adminstrative Services
P.O. Box 672085
Dallas, TX 75284-2085

First American Title

Flamingo Las Vegas
3555 South Las Vegas Blvd.
Las Vegas, NV 89101

Fry's Electonics, Inc.
600 E Brokaw Road
San Jose, CA 95112

Matthew King
Game Show America
2119 Surrey Lane
Baraboo, WI 53913

Gatorwraps LLC
4185 West Post Road, #D
Las Vegas, NV 89119

General Growth Management Inc.
3200 Las Vegas Blvd., S. #600
Las Vegas, NV 89109

Georgia Signing Agents.com, LLC
2004 Hammock Drive
Valdosta, GA 31602

Global Distributor
7400 Las Vegas Blvd. So., #38
Las Vegas, NV 89118

GPS Insight
8711 E. Pinnacle Peak Road, #F-201
PMB #216
Scottsdale, AZ 85255

Grainger
Dept. 868350356
P.O. Box 419267
Kansas City, MO 64141-6267

Graphics West
P. O. Box 203102
Houston, TX 77216-3102

Hands On Therapeutic Massage,
Inc.
4348 Garland Court
Las Vegas, NV 89121

Thunderbolt Associates LLC
dba Harley Davidson Cafe
3725 S. Las Vegas Blvd
Las Vegas, NV 89109

Thunderbolt Associates, LLC
dba  Harley Davidson Cafe
888 7th Avenue, 34th Floor
New York, NY 10106

Harrahs Entertainment
3170 Las Vegas Boulevard South
Las Vegas, NV 89103

Rose Mary Hardison - Petty Cash

Health Plan of Nevada, Inc.
P.O. Box 1388
Las Vegas, NV 89125-1388

Helix Electric of Nevada, LLC
dba  Helix Electric
3078 E Sunset Road,  #9
Las Vegas, NV 89120

Heritage Surveying
7866 West Sahara Avenue
Las Vegas, NV 89117

H & J Trophies
3111 S Valley View, #B-114
Las Vegas, NV 89102

Holiday Travel of America
6405 El Camino Real
Carlsbad, CA 92009

155 East Tropicana, LLC
dba  Hooters Casino Hotel
115 East Tropicana Avenue
Las Vegas, NV 89109-7304

Bobby Horowitz
2800 Via Terra Street
Henderson, NV 89074

Hyde Consulting Services, LLC
4110 Wild Meadows Drive
Hamel, MN 55340-4501

Michael Stephen Hyland
1805 Portland Avenue
St. Paul, MN 55104

Oce' Imagistics Inc.
dba Oce' North America
P. O.  Box 2743
Portland, OR 97208

Harrah's Imperial Palace Corp.
dba  Imperial Palace Hotel & Casino
3535 Las Vegas Boulevard South
Las Vegas, NV 89109

In & Out Tire & Auto, Inc.
5410 S Decatur
Las Vegas, NV 89118

Interval International
6262 Sunset Drive PH1
Miami, FL 33143

Interstate Security Services, Inc.
1771 E. Flamingo Road, #116-A
Las Vegas, NV 89119

JJS Development, LLC
dba  Jan-Pro Cleaning Systems
1050 E. Flamingo Road, #E-321
Las Vegas, NV 89119

James A. Spear
JASCO Properties
4545 W. Hacienda, #101
Las Vegas, NV 89118

Jaci Garvey
JLS Appraisal Services, LLC
P. O. Box 373
Marshall, MN 56258

Jumbo Foods, Inc.
P.O. Box 1100
Mukilteo, WA 98275

Kahana Beach Vacation Club
801 S. Rampart Blvd.
Suite 160
Las Vegas, NV 89145

Kittrell Garlock & Associates,
Architects, AIA
dba  KGA Architecture
4495 S. Polaris Avenue
Las Vegas, NV 89103

Kona Islander Vacation Club
250 Pilot Road, Suite 280
Las Vegas, NV 89119

Gilbert James Kyprianou
4064 Spitze Drive
Las Vegas, NV 89103

Langdon Wilson
1055 Wilshire Blvd., #1500
Los Angeles, CA 90017

M. Benhide Khabir
Liberty Detail
4001 Pennwood, #31
Las Vegas, NV 89102

Lionel Sawyer & Collins
1700 Bank of America Plaza
300 S Fourth Street
Las Vegas, NV 89101

Logo Apparel
5445 Desert Point Drive, #A
Las Vegas, NV 89118

Loomis, Fargo & Co.
Dept LA 21819
Pasadena, CA 9185-1819

LOTSolutions, Inc.
Attn: Melissa Harper
100 West Bay Street
Jacksonville, FL 32202

Las Vegas Color Graphics, Inc.
4265 W Sunset Road
Las Vegas, NV 89118

Colony Resorts LVH Acquisitions,
LLC
dba  Las Vegas Hilton
3000 Paradise Road
Las Vegas, NV 89109-1287

Las Vegas Popcorn & Ice Cream
Co.
2880 S. Las Vegas Boulevard
Las Vegas, NV 89104

Las Vegas Sushi & Seafood Buffet,
Inc.
3663 Las Vegas Boulevard S., #580
Las Vegas, NV 89109

Las Vegas Theatre Ltd., LLP
3663 Las Vegas Boulevard, #454
Las Vegas, NV 89109

Madame Tussauds Las Vegas
3377 Las Vegas Blvd. S., #2001
Las Vegas, NV 89109

Magic World Vacations, Inc.
1380 NE Miami Gardens Drive,
#246
Miami, FL 33029

Maritz Inc.
1375 North Highway Drive
St. Louis, MO 63099

MGM Grand Hotel, Inc.
File 50115
Los Angeles, CA 90074-0115

Lawrence E. Miller
625 Sequoia Lane
Nipomo, CA 93444

Matthew Wolfgong
M & O Reliable Tire Service
420 N. Nellis Boulevard, #A3-258
Las Vegas, NV 89110

Dennis Druhe
Mobile Tracking & Consulting
39980 Via Oporta
Murrieta, CA 92562-5584

Modular Space Corporation
Bank of America Lockbox
12603 Collection Center Drive
Chicago, IL 60693

The Momentum Group
P.O. Box 511214
Los Angeles, CA 90051-2997

Monte Carlo Resort & Casino
P.O. Box 98253
Las Vegas, NV 89193-0319

Victoria Partners
dba  Monte Carlo Resort/Casino
3770 Las Vegas Blvd. South
Las Vegas, NV 89109

Mpower Communications
P.O. Box 60767
Los Angeles, CA 90060-0767

Nancy L. Albert A Professional
Corporation
1621 Imperial Cup Drive
Las Vegas, NV 89117

National Consulting Services, Inc.
HC1 Box 2362
Pocono Peddlers Village
Tannersville, PA 18372

National Construction Rentals, Inc.
P.O. Box 4503
Pacoima, CA 91333-4503

Negrete's Notary Service, Inc.
P.O. Box 2598
Mansfield, OH 44906

Nevada Crystal Premium
6185 S Valley View Blvd., #H
Las Vegas, NV 89118

Nevada State Bank
P.O. Box 990
Las Vegas, NV 89125-0990

NV Energy
P.O. Box 30086
Reno, NV 89520-3086

Nevada Real Estate Division
2501 E. Sahara Avenue, #102
Las Vegas, NV 89104-4137

Nevada Department of Taxation
P.O. Box 52609
Phoenix, AZ 85072-2609

New York-New York Hotel &
Casino
Attn: Lamesha Porter , A/R Dept.
3790 Las Vegas Boulevard South
Las Vegas, NV 89109

Oce' Financial Services, Inc.
13824 Collections Center Drive
Chicago, IL 60693

Office Depot
P.O. Box 70025
Los Angeles, CA 90074-0025

Boise Cascade Office Products
Corporation
75 Remittance Drive, #2698
Chicago, IL 60675-2698

OMRLV Property LLC & YBWSC
P.O. Box 30840
Los Angeles, CA 90030

Onity, Inc.
Lockbox 223067
Pittsburgh, PA 15251-2067

Owens Geotechnical, Inc
4480 W. Hacienda Ave. #104
Las Vegas, NV 89118

Pampas Brazilian Grille
Attn:  Susan Hall
3663 Las Vegas Blvd. S., #610
Las Vegas, NV 89109

Park 2000, A Nevada Limited
Partnership
dba  Park 2000 Mini Storage
2550 Chandler
Las Vegas, NV 89120

Paris Las Vegas
3655 Las Vegas Boulevard South
Las Vegas, NV 89102

Penhall Company
Department 2911
Los Angeles, CA 90084-2911

Pitney Bowes Global Financial
Services, LLC
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes, Inc.
P.O. Box 856390
Louisville, KY 40285-6390

Planet Hollywood Resort & Casino
Attn:  Accounts Receivable
3667 Las Vegas Boulevard South
Las Vegas, NV 89109

Playnetwork, Inc.
Department CH 17114
Palatine, IL 60055

Popstudios LLC
3851 Azui Street
Las Vegas, NV 89121

Power Plus!
1005 N. Edward Court
Anaheim, CA 92806

Preferred Electric, LLC
4135 North Rancho Drive, #130
Las Vegas, NV 89130

Michael Eberson
Print Las Vegas
68 E. Serene Avenue, #418
Las Vegas, NV 89123

Principal Life
Dept 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Proforma GPS Global Promotional
Sourcing
P.O. Box 51925
Los Angeles, CA 90051-6225

Protection One
P.O. Box 5714
Carol Stream, IL 60197-5714

Graphic Engineering, Inc.
dba  Quality Impressions
6295 Harrison Drive, #29
Las Vegas, NV 89120

Quality Transportation Services,
Inc.
5220 South Cameron
Las Vegas, NV 89118

Qwest
Business Services
P.O. Box 856169
Louisville, KY 40285-6169

Josephine Renaud
801 S. Rampart Boulevard
Las Vegas, NV 89145

Republic Services of Southern
Nevada
P.O. Box 98508
770 East Sahara Avenue
Las Vegas, NV 89193-8508

Don Riedell
P.O. Box 46631
Las Vegas, NV 89114

Rio Hotel & Casino
3700 W. Flamingo Road
Las Vegas, NV 89103

River City Petroleum, Inc.
P.O. Box 235
West Sacramento, CA 95691-0235

Riviera Hotel & Casino
Attn:  Accounts Receivable
2901 Las Vegas Blvd South
Las Vegas, NV 89109

Susana Rivera
659 Aspen Lane
Laredo, TX 78041

Complete Solutions LLC
dba  Roto Rooter
3441 Precision Drive, Suite A
North Las Vegas, NV 89032-5128

Road One Fleet
dba  RO Truck & Equipment
4120 Losee Road
North Las Vegas, NV 89030

SBE Hotel Group
dba  Sahara Casino & Hotel
P.O. Box 98888
Las Vegas, NV 89193-8888

Sam's Club/GECF
P.O. Box 530970
Atlanta, GA 30353-0970

Sands of Kahana Vacation Club
801 S. Rampart Blvd.
Suite 160
Las Vegas, NV 89145

SavonResorts.com LLC
Attn:  Marc Nissenson
6727 Flanders Drive, #220
San Diego, CA 92121

Security Title Company of Garfield
County
15 North Main
Panguitch, UT 84759

Shift4 Corporation
1491 Center Crossing Rd
Las Vegas, NV 89144

Linden Data Industries
dba Shred-It Las Vegas
7180 Placid Street
Las Vegas, NV 89119-4203

Sierra Ice
7380 Eastgate Road, #120
Henderson, NV 89011

Silverado Self Storage III LLC
8250 S. Maryland Parkway
Las Vegas, NV 89123

Smart Circle International, LLC
Attn: Mary Tran
19511 Pauling
Foothill Ranch, CA 92610

Soleil LV, LLC - Operating Acct

Soleil LV, LLC - Travel Account

Southwest Gas Corporation
P.O. Box 98890
Las Vegas, NV 89150-0101

Specialty Vehicles
440 Mark Leany Drive
Henderson, NV 89015

Sprint
P.O. Box 219100
Kansas City, MO 64121-9100

Sprint
P.O. Box 54977
Los Angeles, CA 90054

Staples Business Advantage
Dept. LA 1368
P.O. Box 83689
Chicago, IL 60696-3689

Star Productions
10281-A Trademark Street
Rancho Cucamonga, CA 91730

Stockbridge/SBE Holdings, LLC
for the benefit
Greenwich Capital Financial
Products, Inc. a/c 4121571111
Los Angeles, CA 90084-9966

Stratosphere Gaming, LLC
dba  Stratosphere Hotel
2000 S. Las Vegas Boulevard
Las Vegas, NV 89104

Stratosphere Gaming, LLC
2000 Las Vegas Boulevard S.
Las Vegas, NV 89104

Sabrina D. Suglia
123 Brevard Parkway, #C304
Lexington, SC 29073

SVM, L.P.
200 E. Howard Avenue, #220
Des Plaines, IL 60018

ASC Operations, LLC
dba  Tahiti Joe's
801 S. Rampart Boulevard
Las Vegas, NV 89145

Tahiti Village Vacation Club
dba  Tahiti Joe's Restaurant
7200 Las Vegas Boulevard South
Las Vegas, NV 89119

Tahiti Vacation Club
250 Pilot Road, #280
Las Vegas, NV 89145

Tahiti Village Vacation Club
250 Pilot Road, Suite 280
Las Vegas, NV 89119

Dave R. and Sue Ann Riendeau
11105 Northwest Valley Vista Road
Hillsboro, OR 97124

InterCall
P.O. Box 281866
Atlanta, GA 30384-1866

Land Arc West Inc.
16361 Scientific Way
Irvine, CA 92618

Chia and Sheila Chao
88 Aspen Way
Rolling Hills Estates, CA 90274

Henry and Anna Rodriguez
6250 S. Hopdown Lane
Tucson, AZ 85746

Color Reflections LLC
3560 South Valley View Boulevard
Las Vegas, NV 89103

William Lin
7045 El Parque Avenue
Las Vegas, NV 89117

George H. Constantine Jr. and
Nancy Constantine
2952 Cedarwood Court Southeast
Albany, OR 97322-6992

Dan and M. Irene Gross
308 Camino Real
Ft. Collins, CO 80524

Mary and Donald Horras
110 W. Shuffleton Street
Sigourney, IA 52591

Fire King Security Products, LLC
P.O. Box 70869
Philadelphia, PA 19176-5869

Symantha and Roger Bonham
P.O. Box 631
Citrus Heights, CA 95611

Tiffany Vidas-Cella and Anthony
Cella
108 Davis Court
Bolingbrook, IL 60440-2332

Carla Estiamba and Thomas Ihnken
1881 Highway 37 West, #201
Toms River, NJ 08757-0901

Jonnie and Brian Henderson
17693 Avenel Lane
Dumfries, VA 22026

Byron and Jennifer Mau
4926 Elm Street
Shady Side, MD 20764-9655

Rhonda and Carmichael Estomo
8760 Ski Court
Elk Grove, CA 95624-1822

Wayne Bryan
1352 Edison Street, #10
Salt Lake City, UT 84115

Salvador and Alvina Avalos
1901 East Santa Fe Avenue
Grants, NM 87020

Dora and Elbert Manly
18434 Sussex Street
Detroit, MI 48235

Gabriel and Jessica Doblado-Padilla
2260 Tierra Alegre Way
El Paso, TX 79938

Richard and Beth Fuller
4363 Conestoga Road
Elverson, PA 19520

John V. and Linda M. Lipppi
1910 Halterman Avenue
Santa Cruz, CA 95062

Rick and Diane Wolfe
200 West 36th Street
Hays, KS 67601

Kenneth L. Wright and Barbara
Tynan-Wright
36 Grey Lane
Levittown, NY 11756

Marcelino and Jesusita Diaz
74-030 Aster Drive
Palm Desert, CA 92260

Jeffrey M. Olson and Patricia A.
Olson
P.O. Box 303
Osseo, WI 54758

Deena and Kenton Vance
P.O. Box 146
Keyport, WA 98345

Viola and Gerald M. Acosta
222 South 2nd Street
Jenks, OK 74037-4001

Keith and Mary Jorgensen
P. O. Box 351
Hurley, SD 57036

Cindy and Barry Nedland
2270 Kitamaat Village Road
Kitimat, BC V8C 2P4

Willma and William Cole
P.O. Box 100
Ninette, MB R0K 1R0

Madeline C. and Napoleon V.
Cabading
65 Potomac Street
San Francisco, CA 94117

Gerardo A. and Maria D. Lopez
314 East Orion Street
Tempe, AZ 85283

Mourad and Deborah Armanious
45 Oneida Avenue
Oakland, NJ 07436

Tyrone and Paula Williams
5902 Cobbs Creek Parkway
Philadelphia, PA 19143

Benjamin and Margaret Adebayo
P.O. Box 1135
Park Forest, IL 60466-1294

Ken Brian Obcena and Michelle
Yani Esteras
202-14877 100th Avenue
Surrey, BC V3R 3H1

Walter Pimentel and Amy Hall
P.O. Box 424
Yelm, WA 98597

Rudeli Rios and Teresa Rodriguez
390 East Leland Road #245
Pittsburg, CA 94565

Angela Alina and Marius Porumb
213 Lodge Drive #C
Lafayette, LA 70506

Timothy Brooks
6567 Firwood Street
Detroit, MI 48210

Edgardo Galingan and Mervie Potot
40653 Oakbridge Way
Palmdale, CA 93551-5763

Bibiane Mpoyo and Mabuwa
Kintaudi Jr.
3656 Empire Drive #3
Los Angeles, CA 90034

Christopher W. and Gwendolyn L.
Warner
10618 Lyndon Meadows Drive
Houston, TX 77095

Ronald and Olivia Megley
13422-25 Street Northwest
Edmonton, AB T5A 3T2

Loren and Deborah Ainsworth
7281 Veyaness Road
Saanichton, BC V8M 1M3

Monique and Gilles Depatie
P.O. Box 556
Gibbons, AB T0A 1N0

David Derbowka and Wendy D. Wood
1218 Otter Lake Cross Road
Armstrong, BC V0E 1B6

Tomas E. and Brenda M. Jansson
20352 - 46 Avenue
Edmonton, AB T6M 0A7

Dwight W. and Tara Kardash
429 Percy Street
Brandon, MB R7A 5R9

Michael Michael
226 Sienna Park Bay Southwest
Calgary, AB T3H 4T1

Bryan and Audrey Williams
3274 Marine Drive
West Vancouver, BC V7V 1M7

Vincent C. and Mary M. Arrigoni
759 East 5th Street
St. Paul, MN 55106

Elvin L. and Glenda K. Barnes
2726 - 236 Street Southeast
Bothell, WA 98021

Ronald Bradley
6314 Summerlin Place
Charlotte, NC 28226

Jeffrey M. Butcher and Casey B. Teague
2916 Prairie Oak Boulevard
Grand Prairie, TX 75052

Michael and Patricia A. Cappiello
14 Willits Road
Glen Cove, NY 11542

Timothy R. and Janeen M. Casebolt
1915 Northwest Polk City Drive
Ankeny, IA 50023

Peter and Maria Lilian T. Dadivas
1207 Devon Drive
Antioch, IL 60002

Margaret M. Dandridge
1875 Red Oak Road
Cottageville, SC 29435

James P. and Mary Ellen Eagle
7855 Rico Road
Palmetto, GA 30268

Debra and Terry J. Flowers
4123 Castlewood Drive
Wixom, MI 48393

Jane Gaydar and Boris Mikhlin
6503 Gentry Avenue
North Hollywood, CA 91606

Gary and Lisa Goodman
2428 Hillcreek Circle East
Clearwater, FL 33759

Howell Granger, II and Sharon D. Granger
47 Blanc Lee Drive
Belleville, IL 62226

Ted R. and Robin L. Grine
243 College Avenue
Fostoria, OH 44830

James E. and Pamela G. Hopkins
15600 Kent Flatts Lane
Lanexa, VA 23089

Jeffery H. and Jamie N. King
3217 Greenwood Drive
Portsmouth, VA 23701

Adolph and Amelia Kingman
8292 North Sunset Ranch Loop
Tucson, AZ 85743

Scott C. and Mary Anne Lewandowski
73 Bloomfield Drive
Ephrata, PA 17522

Gina and Michael E. Luby
2225 Dogwood Court
Grand Junction, CO 81506

Dennis P. and Helene A. Mannino
13225 West Hawthorne Lane
New Berlin, WI 53151

Alfredo and Patricia Montero
36742 - 30th Street East
Palmdale, CA 93550

Robin and Nicole Onnen
1202 J Avenue
Grundy Center, IA 50638

Jamie Phoenix and William Phoenix II
4056 Smokey Lane Drive
Virginia Beach, VA 23462

Gerald Dewane and Brenda Smith Pike
3052 Barones Place
Oak Harbor, WA 98277

Richard A. Prince and Maria A. Maat
2589 Southeast Penny Lane
Stuart, FL 34994

Robert L. Reed, II and Jennifer A.
Reed
86 Pocahontas Street
Buckhannon, WV 26201

Adam E. Scheetz  and Susan J.
Alpine
210 Ascot Court
North Wales, PA 19454

Moheb and Magda Sidhom
303 Indian Ridge Drive
Coraopolis, PA 15108

Dale L. and Mary Joyce Smeltzer
12500 Sugar Ridge Road
Bowling Green, OH 43402

David A. Smith, III and Sheila A.
Lyons-Smith
P.O. Box 1197
Delta Junction, AK 99737

Gilbert J. and Patricia M. Soley
4546 Noble Loon Street Northwest
Massillon, OH 44646

Yee Vang and Kae Yang
400 Wigeon Way
Suisun City, CA 94585

Brenda Allen Weisiger and Conrad
F. Walsh
2122B Pecan Lane
Tallahassee, FL 32303

James and Rose A. Wenrich
274 North Miami Street
Wabash, IN 46992

Daniel R. and Michele L. Zrubek
7384 North Chadwick Road
Glendale, WI 53217

Michael and Ulyssa Adams
3200 Wakefield Lane
Choctaw, OK 73020

Brian and Linda Carson
2720 South Los Altos Place
Chandler, AZ 85286

Christopher Fagan
3306 Moline Road
Silver Spring, MD 20902-2231

Fernando and Claudia Zapata
3829 Tierra Nube
El Paso, TX 79938

Jeffery and VerJean Fox
2117 Buena Vista Drive
Kingman, AZ 86401

Jacob N. Brouillard
350 Berry Street
North Andover, MA 01845

Lori Cannon
305 South Waddill Street
McKinney, TX 75069

Gracie Carmona
P.O. Box 156
Avondale, AZ 85323

Bridgette Deshane
P.O. Box 394
Brasher Falls, NY 13613

Tiffany Eller
P.O. Box 393
Buffalo, SC 29321-0393

Ashley Gibson
570 Edith Avenue
Akron, OH 44312

Jillian M. Gibson
560 Edith Avenue
Akron, OH 44312

Toni Hayes
10103 Anzac Avenue
Los Angeles, CA 90002

Teila Mayne
10810 North 91st Avenue, #20
Peoria, AZ 85345

Brittany R. Yates
3090 East Frontera Street, #124
Anaheim, CA 92806-3545

Theresa Bellajaro
155 North Beretania Street #E303
Honolulu, HI 96817

Marilyn Beck
32175 Cathedral Canyon Drive
Cathedral City, CA 92234

Jon Rich and Tracy Benoit
333 Province Road
Belmont, NH 03220

Rodney and Shellie McPhetridge
42104 Benson Park Road
Shawnee, OK 74801

Marvin P. and Pauline M. Barber
31010 Lausanne Street
Lake Elsinore, CA 92530

Mary Jane and William Butts
1535 Cherry Creek
Chino Valley, AZ 86323

Peggy and John Coleman
2809 South Deerfield Avenue
Lansing, MI 48911-1756

Burton and Linda Turner
1720 Huntington Road
Waterloo, IA 50701-6057

Epimenia B. Alvarez
6623 Honey Hill
San Antonio, TX 78229

Roselie Abarca
1802 North 72nd Lane
Phoenix, AZ 85035-4506

Trinh Tra Cao
902 Sibley Road
Towson, MD 21286

Joseph J. Collins
1643 Birchwood Cres
Belle River, Ontario N0R 1A0

Shirley A. Clark
10129 Green Hedge Avenue
Charlotte, NC 28269-5222

A. Brianne Cunningham
2436 Elizabeth Street #3
Salt Lake City, UT 84106

Daniel Dickerson
213 North Acadia Street #1
Wichita, KS 67217-1711

Martin De La Paz
5439 Hermitage Avenue
Stockton, CA 95210

Jose Luis De Los Santos
1821 Pennsylvania Avenue
Colton, CA 92324

Kathleen M. Duffy
10 Whitehall Drive
Orinda, CA 94563

David Eun
2903 Rising Star Drive
Diamond Bar, CA 91765

Roger A.. Fahlbusch
1807 11th  Avenue
Scottsbluff, NE 69361

Rita Runcili Graffio
1528 Forest Glen Drive
Hacienda Heights, CA 91745

Elizabeth Gray
4695 North 154th Avenue
Goodyear, AZ 85395

Akeela Hill
1859 Poppleton Drive
West Bloomfield, MI 48324

La Tanya M. James
P.O. Box 40126
Long Beach, CA 90804

Melissa Clark
2005 Luka Avenue # L
Columbus, OH 43201

Alan Kaplowitz
91 Capital Drive
Washingtonville, NY 10992

Erica Chia-Yu Keng
20646 Craig Court
Cupertino, CA 95014

Betty S. Miller
2780 North 4201 Street Road
Sheridan, IL 60551

Cathy R. Montoya
9132 Violet Orchid Trail SW
Albuquerque, NM 87121

Nathaniel L. Moss
402 W. MT. Airy Avenue
Philadelphia, PA 19119

Bobby J. Pruett
8092 Wingfield Road
Bowling Green, KY 42101

Corey Rieger
2003 West 19th Street #2
Chicago, IL 60608

Angela Lewis and Joan Musser
P.O. Box 26272
San Diego, CA 92196

Steven and MaBelinda Felix
5035 Brayton Avenue
Long Beach, CA 90807

Cecil and Leatha Pearson
5387 East Costilla Drive
Centennial, CO 80122

Alfonso P. Tomp
4112 West Orangewood Avenue
Phoenix, AZ 85051-7316

Torrance and Christina Lee
1252 Meadowlark Lane
New Richmond, WI 54017

Jon Villanueva
5016 Thorne Drive #17
La Mesa, CA 91941

Eunise Wallace
5318 Arlington Avenue
St. Louis, MO 63120

Susan A. Weiler
29149 North Yellow Bee Drive
Queen Creek, AZ 85243-4823

Pat Webb
7283 Camino Degrazia, #12
San Diego, CA 92111

Holly Yeager
40813 North Raleigh Court
Anthem, AZ 85086

Doreen Long
6801 County Road 14
Mount Gilead, OH 43338

Michael and Joanne McDowell
P.O. Box 598
Monmouth, OR 97361

Cynthia White
6116 Beton Court
Gainesville, VA 20155

William and Angela Fortney
4685 Montrose Drive
Missoula, MT 59808

Pedro and Josephine O. Leyderos
1756 Windsor Street
Salinas, CA 93906

Erika Montoya
620 Lake Front Drive, #52
Sacramento, CA 95831

Ceasar Turner and Carmen Hughes
8516 Neptune Drive
Cincinnati, OH 45231-4160

Kent A. and Lisa S. Hurton
2368D Gemini Avenue
Honolulu, HI 96818-4833

Ernesto Salazar and Maria Rafael
4445 Lugo Avenue
Chino Hills, CA 91709

Linda Smith and Clarence
Molyneaux
510 4th Street
Estevan, SK S4A0V3

George and Georgia Psihas
5704 Yewing Way
Gainsville, VA 20155

Andrea De La Hitte
55509 Range Road 250
RR1 Station Main
Morinville, AL T8R 1P4

Joseph A. Julianda and Nanette P.
Rosarda
5015 North Lyman Avenue
Covina, CA 91724

Dieu Nguyen and Alexander Varela
160 South Apricot Avenue
Fresno, CA 93727

Timothy and Christine McKernan
18800 Bungalow Drive
Lathrup, MI 48076-3382

Harvey Pearson
2777 6th Avenue
Port Alberni, BC V9Y 2H5

Julienna Ambroise
P.O. Box 10552
San Bernardino, CA 92423

Willie and RoseMarie Marshall
3252 West Ashlan, #110
Fresno, CA 93722

Marion L. Gardner Jr.and Stacy L.
Gardner
727 North 1st Street
Hillsboro, OR 97124-2076

Dennis and Cindy L. Clay
10144 West Calumet Road
Milwaukee, WI 53224

Robert Morrissey
309 North Clovis Avenue
Fresno, CA 93727

Melissa L. Williams
P.O. Box 16611
Chicago, IL 60616

Brian A. Collins
25900 West Loomis Road
Wind Lake, WI 53185

Breanna Short
1016 East Hermosa Drive
Tempe, AZ 85281

Virginia M. Madding
1210 Fairview Avenue
Brentwood, CA 94513

Priscilla C. Silva
638 Waterside Drive
Hypoluxo, FL 33462-6166

Angelo Provvisiero
81-06 159th Avenue
Howard Beach, NY 11414

Andrew Smith
P.O. Box 34172
San Francisco, CA 94134

Jonathan R. Simmons
618 East Peila Avenue
Cottonwood, AZ 86326-4863

Amanda Valenzuela
1001 Coors Bypass Northwest,
#1017
Albuquerque, NM 87114-4090

Gloria Zamora
136 East Ash Avenue, #D
Fullerton, CA 92832

Jillian I. Clark
114 Sanborn Road
East Kingston, NH 03827-2011

Lanetta and Brian A. Williams
4943 West Quincy Street, Floor 2
Chicago, IL 60644-4523

Reginald E. Hillman
674 - 23rd Street, #G2
Oakland, CA 94612-1163

Michael and Michele Pellegrini
436 Elm Road
Ambridge, PA 15003

Sixto and Bess Quilino
565 Joralemon Street
Belleville, NJ 07109

Adrian and Sandy Roxas
20425 S. Vermont Avenue, #B
Torrance, CA 90502

Rebekah Newbry
959 Rutledge Court
Coeur D. Alene, ID 83814

Billy Rodrigues

Nicholas and Shirley Baich
124 Bridle Path
Orchard Park, NY 14127

Faye and Richard Carrion
200 37th Street #11
Evans, CO 80620

John  Baltazar
2426 Megan Avenue
Clovis, CA 93611-6554

Michael C. Taylor and Dawn
Harrison
118 Quincy Street, #B6
Brooklyn, NY 11216-1330

Kyle Williamson and Kim Labinsky
13112 61st Avenue
Surrey, BC V3X 2H5

Dave Navarro and Julia Kjellin
8402 El Arroyo Drive
Huntington Beach, CA 92647

Jacqueline and Dallas Kobsar
36 Lacey Close
Red Deer, AB T4R3R7

Alfonso Macias Jr. and Fabiola
Macias
14405 Desierto Bueno Avenue
El Paso, TX 79928

Kevin Seymour and Kasey
Atcheynum
423-12230 102st Street
Grande Prairie, AB T8V0N4

T.J. Madison
3642  Tee Court South
Crete, IL 60417

Elwood and Lori A. Phelps
1814 Coronado Avenue
Emporia, KS 66801

Gene and Deborah Engel
1231 Silver River Road
Midlothian, TX 76065

Johnnie and Arlene Hernandez
4767 North Kavanagh Avenue
Fresno, CA 93705

Alvin and Joann Dale
9027 South Essex Avenue
Chicago, IL 60617

Joseph and Norma Volkert
11435 Captiva Kay Drive
Riverview, FL 33569

Vidyasagar and Shantha Annam
589 Vanderbilt Parkway
Dix Hills, NY 11746

Donald and Susan Aschenbrenner
45784 140th Avenue
Laurens, IA 50554

Lashon and Chanel Brown
5252 Lake Village Drive
Memphis, TN 38125

Paul and Bonita Castle
P.O. Box 651
Enderby, BC V0E1V0

Manuel and Lucille Delgado
4010 Hillswind Street
San Antonio, TX 78217

Daniel and Cynthia Flores
P.O. Box 353
Tahoe Vista, CA 96148

Maria and Scott Husband
442 Mark Drive
Simi Valley, CA 93065

Eugene and Marsha Mahan
1604 W 250 North
Morocco, IN 47963

John and Charlotte Maulsby
1311 SW Lake Roesiger Road
Snohomish, WA 98290

Josh and Reesa Miller
7161 Snowy Birch Way
Sacramento, CA 95823

Melvin and Elaida Terbush
5591 Berkley Drive
Waterford, MI 48327

Craig and Sophronia Waller
104 Spring Lake Place
Blairs, VA 24527

Carmen C. and Duane F. Tieszen
30627-446 Avenue
Mission Hills, SD 57046

Earl T. and Patresa M. Holt
6740 Old Solomons Island Road
Friendship, MD 20758

Clarence R. and Mercedes C. Owen
1081 Lakeshore Boulevard
Slidell, LA 70461

Lawrence B. and Patricia L. McGee
P.O. Box 39623
Ninilchik, AK 99639

Marvin G. Haynes III and Chong H.
Haynes
24606 67th Street
Salem, WI 53168

Rick and Tamara Chewakin
921 F Avenue P.O. Box 397
Pollock, SD 57648

Tara and Devin Pitts
5100 Pinto Road S.E.
Carrollton, OH 44615

Martha Marie and Daniel Nino
Flores
2409 20th Street
Santa Monica, CA 90405

Mary Udengwu
917 Longview Drive
Diamond Bar, CA 91765

Altino and Cynthia Cunha
2285 Huntington Drive
Lake Havasu City, AZ 86403

Angela M. Keibel and Warren
Nicholls
370 2 Street East
Drumheller, AB T0J 0Y4

Robert Watts Jr. and Jennifer L.
Watts
1423 West 31 Street
Cheyenne, WY 82001

Robert L. and Erma R. Tisdale
395 Sunset Drive
Norcorss, GA 30071

Scott and Kathleen Stell
8166 Burnside Court
Mechanicsville, VA 23116

Phillip David and D.L. Terry
307 Get-A-Way Lane
Bahama, NC 27503

Tony A. Carbajal and Eleuteria
Gonzalez
P.O. Box 333
Heber, AZ 85928

Rafael Alonso
61-05 39 Avenue, #C4
Woodside, NY 11377

Gary and Marsha Buchwitz
1001 3rd Street Northwest
Mandan, ND 58554

William B. and Edeltraud H.
Baumbach
15453 South Camino Agua Azul
Sahuarita, AZ 85629

Derek C. and Kristen Thamarus
1670 Hampton Drive
Mt. Clemens, MI 48043

Joseph E. and Theresa Kresback
34 North 12th Street
New Hyde Park, NY 11040

Vanessa Ueckert-Sim and Jeremy
Sim
279 Suncrest Avenue
Dickinson, ND 58601

William A. Webb Jr. and Catherine
V. Webb
432 Beach Road
White Stone, VA 22578

Mary and Michael English
1257-53222 RR 272
Spruce Grove, AB T7X 4K4

Gloria and Richard Daniels
2649 Lauretta Avenue
Baltimore, MD 21223

Keng Kan and Yit Wong
437 62nd Street
Brooklyn, NY 11220

Darrel Keck and Denise E.
Haralson
1610 252nd Street
Harbor City, CA 90710

Adam V. and Sharon L. Chacon
669 Sharps Cove Road
Gurley, AL 35748

Jeffrey A. and Paige M.Y. Finn
1517 Whispering Oaks Way
Pleasanton, CA 94566

Kirby L. and Amy R. Hill
8924 South US Highway 287
Corsicana, TX 75109

Mark A. and Leticia Isunza
12603 Eastbrook Avenue
Downey, CA 90242

Mark A. and Sharon Hartnell
5752 Heatcreek Drive
P.O. Box 3482
Wrightwood, CA 92397

Chrsitopher L. Lekic
135 Kincora Hill Northwest
Calgary, AB T3R 0A8

James Desjardins and Linda
Trimble
207 West Bessemer Avenue
Greensboro, NC 27401

Justin W. and Lili D. Gilbert
3942 Foothill Avenue
Carlsbad, CA 92010

Darla D. and Scott A. Tollefson
431 Wild Peach Place
Missouri City, TX 77459

Basil and Marie Dion Graziano
708 Oakview Drive
Bradenton, FL 34210

Ramon Arteaga and Martha
Hernandez
553 East Brookport Street
Covina, CA 91722

Rudy Y. and Pamela C. Thompson
10718 South Maple Hill Circle
Sandy, UT 84092

Rudy J. Montano and Maria Sierra
531 Award Drive
Colton, CA 92324

Ira G. Neal IV and Cindy Neal
300 Garnett Circle
Newport News, VA 23602

Douglas and Mary Asselstine
P.O. Box 35
Kitscoty, AB T0B 2P0

James R. Davis
305 Messick Avenue
Church Hill, TN 37642

Kent and Leslie S. Gaskill
8635 Valderama Drive
Duluth, GA 30097

Donald R. and Linda K. Clarey
1110 East 12th Street
Georgetown, IL 61846

Margaret Dickemann
2412 Rosswood Lane
Arnold, MO 63010

Elizabeth Wilder
3745 Main Avenue
Belcarra, BC V3H 4R2

Andre and Elizabeth LaFountain
163 Route #9
Chazy, NY 12921

Jon and Janice Reed
16750 Willow Creek Drive
Morgan Hill, CA 85037

Christopher Lochary and Julie
Wroblewski
1609 Mussula Road
Baltimore, MD 21286

Lynn and Helen Baga
5085 Corte Alacante
Oceanside, CA 92057

Angela Belton and Adrian Green
21750 Hampshire Street
Southfield, MI 48076

Carla Davis-Caines and Duane
Caines
4605 Tutu Park Mall #133 Box 124
St. Thomas, VI 00802

Stanley L. Jones
15411 Northeast 96th Street
Vancouver, WA 98682

Jenny Murray and Scott Drysdale
41-14th Street North
Brandon, MB R7A2T5

Dennis and Julie McLeod
14987 Southeast Thornton Drive
Milwaukie, OR 97267

LaTonya Fleming
415 West Frost Avenue
Rantoul, IL 61866

Orlando and Kathleen Cruz
796 Middle Road
Muncy, PA 17756

MacArthur Jones and Ona Mitchell
P.O. Box 3035
Gallup, NM 87305

Julia and Erik Christensen
3312 Whitehorse Avenue
Modesto, CA 95350

Melissa James
1510 Woodstone S
Cedar Park, TX 78613-6802

Elisabeth A. Cagan
1781 Rodgers Road
Hanford, CA 93230

Paul DeSalvo Jr., and Valarie
DeSalvo
3465 Whitford Drive
Littleton, CO 80126

Penny and Raymond Holmgren
4608 NE 102nd Street
Portland, OR 97220

Jordan M. Cala
415 Wilson Avenue
Modesto, CA 95354

Agnes and King Liang
66 Rosemount Avenue
Thornhill, ON L3T 6R9

Emma Nelson-Aafloy and Stian
Aafloy
530 Melody Lane
Socorro, NM 87801

Darrell and Brenda Rutter
4425 NW 187th Avenue
Portland, OR 97229-1911

Gerald and Donna Silver
P.O. Box #8
Polkville, NC 28136

Ethiopian Airlines Enterprise
277 South Washington Avenue
Alexandria, VA 22314

Larry and Deanna Skillestad
7801 North Fox Point Drive
Spokane, WA 99208

James Verona and Stephany Bizakis
5215 Diane Street, #B
Simi Valley, CA 93063

Bruce and Donna Wilkinson
545 NE 280th Street
Plattsburg, MO 64477

Jonny Woods Jr. and Terri Woods
9 Diamondback Road
Artesia, NM 88210

Zhihua Pan
1908 Alta Vista Court
Naperville, IL 60563

Chris Townsend
127 Tribune Drive
Charlotte, NC 28214-8894

Curtis E. and Constance S. Meixner
503 East Radio Lane
Arkansas City, KS 67005

Ambria N. and Chad M. Wolfgang
324 Sierra Circle
Gillette, WY 82716

Zolonda and James Cross
26736 Ross Street
Inkster, MI 48141

Amy and John Carr
915 Meadowbrook Drive
Clinton, MO 64735

Kenneth and Cynthia Curfman
1403 South 35th Place
Yakima, WA 98902

Gus and Diane Haivala
Box #113
Buffalo, SD 57720

Rodney and Vicki Morrison
P. O. Box #484
Lafleche, SK S0H 2K0

Alicia Nunez
1718 South Lang Avenue
West Covina, CA 91790-4409

Mario and Estella Vasquez
356 West Spruce Street
Compton, CA 90220

Kyle and Sarah Kornick
232 North Allen Street
Columbus, MT 59019-7243

Teresa and Ray Landry
P.O. Box 345
Bellevue, AB T0K 0C0

David and Ronda Norris
568 East Sidney Road
Stanton, MI 48888-9264

Howard and Susan Plecity
1315 7th Avenue South
Fargo, ND 58103-2502

Arnold and Syreeta Rogers-Beckley
5611 Wilkenson Street
Sacrament, CA 95824

Daniel Schmill and Shirley
Flanders-Schmill
617 B Street
Rock Springs, WY 82901

Kevin and Rhonda Wesley
14303 Hazeldale Drive
Cypress, TX 77429

Amelia and Leroy Fitzgerald
22 5031 60st
Rocky Mountain House, Alberta
T4T 1L4

Noel S. and Letecia I. Bishop
91-950 Pailani Street
Ewa Beach, HI 96706

Nastassia Belton
3409 Woodfront Drive
Indianapolis, IN 46222-5005

Julian Nunez and Yodvadee Hudak
2012 Barton Springs Drive
Corinth, TX 76210

Tamika Jinna
11100 Saint Mark Avenue
Cleveland, OH 44111

Cheryl Rucks Henry

Jeffrey and Olivia Brady
2918 North Rose Street
Harlingen, TX 78550

Leo and Chhamboni Simmons
32090 N. Cat Hills Avenue
Queen Creek, AZ 85242

Samuel Courie Jr. and Delores
Courie
10412 Newbury Avenue North West
Uniontown, OH 44685

Steve and Marianne Donner
6010 13th Street South
Fargo, ND 58104

Kenneth and Diane Myers
1 Dolphin Drive
Akron, OH 44313-5951

Mark Starks
3212 Bonham Drive
Indianapolis, IN 46222

Andrew and Julie Karnes
703 West Van Buren Street
Nappanee, IN 46550

Rafael Hildalgo and Patricia
LaFlamme
432 North John Street
Orlando, FL 32835-1122

Malone Kapanaiece
9403 North 10th Street, #B
Tampa, FL 33612-8554

Kenneth Bruce
1184 Golden Line Road
Almonte, Ontario K0A 1A0

Sarah Burnett

Lavern Kittlitz
Box 71
Lindbergh, Alberta T0A 2J0

Grace Montemayor
6604 Rumba Court
Las Vegas, NV 89139

Danny Castro

Sereda Sutton and James Goodrich
5837 Beatle Drive Apt I
Indianapolis, IN 46216

Douglas and Betty Bonnie
1305 West Main Street
Vernal, UT 84078

Marquis and Erica Barbour
1449 North Lane, #423
Hayward, CA 94545

Latisha O'Neal

Calvin and Cynthia Wester
3 Bob Marshall Place
Great Falls, MT 59404

Brian and Ashleigh Schwan
1946 N. Grace Avenue Court
Andover, KS 67002

Steven Low
56405 Pine Road
South Bend, IN 46619

Christopher Day-Smith and Moi
Wong
8520 Clear Creek Road
Mount Hood Parkdale, OR 97041

Virgil McCruse and Linda Edwards
6019 Sattler Park Drive
Houston, TX 77086

Pratishtha Singh
1123 Stewart Street
Knoxville, TN 37917-6540

Steven Gulkus and Kathryn Miller
469 Saunders Drive
Wayne, PA 19087

Hector Pena and Vanessa
Rodriguez
4042 West Addison Street #1
Chicago, IL 60641

Elgie and Stacy Hudson
1110 Blue Jay Drive
Aubrey, TX 76227

Rocio Bahena
1710 North Springfield Avenue
Chicago, IL 60647-4622

Kathy Cunningham
P.O. Box 74131
Fort Bragg, NC 28307-7131

Wanda Dudley
6233 W. Thomas Road, #2063
Phoenix, AZ 85033-5899

Donna Schmidt
8243 East Mackenzie Drive
Scottsdale, AZ 85251-2716

Tracy and Scott Williams
28157 East 127th Street
Coweta, OK 74429

Victor Sanchez
5736 W. Desert Inn Road
Las Vegas, NV 89146

Harvey and Ann S. Langford
8808 Lynn Hall
Prospect, KY 40059

Garrett and Trisha Collins
1023 2nd Avenue South
Glasgow, MT 59230

Laith and Susan Alniami
37909 Tackstem Street
Palmdale, CA 93552

Lamont Fairfax and Nicole Butler
2998 South Electric Street
Detroit, MI 48217

Kaleem and Hina Syed
2700 Lacewood Drive
Columbia, MO 65201

Ryan Greer
2777 SW 74th Street
Oklahoma City, OK 73159

David Jennings
508 Portland Street
Norman, OK 73072

Leslie Smyth
P.O. Box 671
Jennings, FL 32053-0671

Adam Moore
416 Crozerville Road
Aston, PA 19014-1458

Philip and Eleanor Coffman
3832 West Pottershop Road
Richmond, IN 47374

Theodore Snyder and Lisa
Ubertaccio
50 Woodlawn Drive
Morristown, NJ 07960

Joseph and Sandra Acker
4135 Sequoyah Road
Oakland, CA 94605

Edward and Christine Lacy
3301 Valley Oak Drive
Loveland, CO 80538

Kelly and Bryce Primm
1933 Preservation Oak Drive
Chico, CA 95928

John and Lisa Gielow
825 Hunters Glen
Rockwall, TX 75032

Janice Hudley
9603 Krier View
Converse, TX 78109-1958

Fred and Connie Rose
120 Martin Court
Fayetteville, GA 30215-2128

Neva M. Renschen
3193 Edby Road
Fairbanks, AK 99709

Alan and Beatrice Rosenberg
4709 Wolf Creek Parkway
Louisville, KY 40241

Petra and Jocelyn Movido
1745 Banida Avenue
Rowland Heights, CA 91748

Allen and Heather Sudweeks
5169 Rock Ridge Lane
West Jordan, UT 84088

John R. Richards

Christopher and Amanda Largent
9391 Highway 99 West
Gerber, CA 96035

Kristina Doronilla-Gaddi
1308 East Cambridge Court
Lancaster, CA 93535

Linda and Ken Zhang
34 West Point Wynde NW
Edmonton, AB T5T5N5

Rudolph Thompson Jr. and
LaKeisha Thompson
3641 East 114th Street
Cleveland, OH 44105

Joshua and Samantha Boncouri
1011 9th Avenue, # 1
Rockford, IL 61104

Michael Kobak
15929 State 87
Park Rapids, MN 56470

Melvina Beck
P.O. Box 3309 Stn Main
Leduc, AB T9E 6M1

Dan and Pam Crandall
P.O. Box #89
Cassadaga, NY 14718-0089

Moe and Niola Foshat
2708 Lohmans Ford Road
Lago Vista, TX 78645

Francis and Adrienna Groom
39-21579-88B Avenue
Langley, BC VIM 2X4

Clyde and Diane Stevenson
8513 Oak Crest Court
Oakdale, CA 95361-9283

Justin and Lane Shiever
804 Austin Acres
Sulpher Springs, TX 75482

Carl Berg and  Jeannie Halberg-
Berg
1638 De Valle
San Antonio, TX 78251

James Gorrell

Linda Augustine
12545 Sheffield Court
Palos Park, IL 60464-1557

Mirtha Carbajal
1809 Venice Drive
Concord, CA 94519-1424

Paul Cavanaugh
1929 Kinter Avenue
Trenton, NJ 08610-2310

Aretha Walls-Hanley
P.O. Box 805573
Chicago, IL 60680-4117

John and Lori Wolford
281 27 Road
Grand Junction, CO 81503

Lizbeth Mendez
2519 East El Segundo Boulevard
Compton, CA 90222

Sarah Bernal
180 Newark Avenue, #6
Jersey City, NJ 07302

Uriel and Melody Shimpano
4262 West Figarden Drive, #122
Fresno, CA 93722

Johnny and Deborah Brady
289 Westview Drive
Sparta, NC 28675

Andrew and Carolina Ruby
17311 Sapphire Rim Drive
San Antonio, TX 78232

Ray and Linda Louder
3403 Marble Lane
Midland, TX 79707

Reynaldo and Fleta Martinez
611 West 6th Street
Cheyenne, WY 82007

Shannon and Aimee Copas
3723 Southridge Lane
Bismarck, ND 58504

Justin and April Ullmann
310 330th Street
Woden, IA 50484

Hilary Axelson
6720 Prairie Dog Road
Las Cruces, NM 88012

Debra and Donald Hnat
19 Millstone Road
Randallstown, MD 21133

Barry and Velvet Swartzwelder
3142 McClure Avenue
Pittsburgh, PA 15212

Bryan and Janet Akre
975 McKenzie Street North
Outlook, SK S0L 2N0

Martha and Timothy Perreault
14012 Cliff Rose Court
El Paso, TX 79928

Eric and Patricia Cox
10764 Richmond Place
Cooper City, FL 33026

David Waters and Quyen Le
7200 Shoreline Drive
Oklahoma City, OK 73132

Jesse Salcedo and Jenny Ferreira
485 Northwest 135th Street
North Miami, FL 33168

Ronelli Javier
2 Clove Blossom
Irvine, CA 92604

Tracy and Anthony Clark
2 Eversole Court
Mitchelle, IN 47446

Mohamed Gudal and Suad Omar
42423 56th Street West
Lancaster, CA 93536

Douglas and Annette Kloos
425 Hazeltine Place Northeast
Owatonna, MN 55060

George and Tammy Busby
8225 East Avenue #T8
Littlerock, CA 93543

Leonard and Mary Gajeske
65655 East Rocky Terrace Drive
Tucson, AZ 85739

Robert and Barbara Zellman
7950 Zinnia Street
Victoria, MN 55386

Roy and Marina Heine
700 East Main Street
South Elgin, IL 60177

Mauricio and Blanca Garcia
2425 Silver Oak Avenue
Mission, TX 78574

Rather, Mary and Mitchell, Theresa
1006 Sentinel Drive
Indian Trail, NC 28079

Manuelray and Victoria Ramirez
12920 169th Street CT E
Puyallup, WA 98374

Walter and Joanne Worsford
982 Crestline Street
Kamloops, BC V2B 5X8

Keith and Debra Harig
123 Cooks Landing Road
Camden, NC 27921

Willaim and Carol Rey
P.O. Box 336
Roseau, MN 56751

Charles and Helen Clymer
P.O. Box 1477
Pincher Creek, AB T0K 1W0

Daniel and Rustine Nava
2216 Portavela Street
Santa Fe, NM 57505

Ernest and Shirley Del Rio
521 Dahlia PLace
Santa Maria, CA 93455

James Coleman
22685 Ulrich Street
Clinton Township, MI 48036

Rogers Brewer
4443 Windergate Drive
Jacksonville, FL 32257

Basdeo and Rosy Anna
Nandkishore
91-16 85th Avenue
Woodhaven, NY 11421

Charles and Paula Powell
421 Clarke Street
West Columbia, TX 77486

Richard and Rupa Jack
8433 Northwest Hawkins Boulevard
Portland, OR 97229

Cory and Alicia Conradsen
34199 County Road 109
Savage, MT 59262

Christian Caldera and Diane
Galiatsos
1407 South George Mason Drive, #2
Arlington, VA 22204

Jose Velez and Shelia Escanellas
437 Tournament Circle
Harleysville, PA 19438

Natalie and James Wolfe
35016 107th Street
Olive, BC V0H 1T0

Dori and Kenneth Seiferling
196 Signal Hill Circle Southwest
Calgary, AB T3H 2J3

Yulonda Williams
3368 East 142nd Street
Cleveland, OH 44120

Patricia G. Hart
9259 Genipa Way
Gulf Shores, AL 36542

James and Vicki Pollock
2230 East Powell Boulevard
Gresham, OR 97080

John B. Aguirre
2609 West Summit Avenue
San Antonio, TX 78228

Federal Express Canada Ltd
P.O. Box 4626 Toronto STN A
Toronto, ON M5W 5B4

George Steidell and Martha E.
Nevarez
29555 Elvira Drive
Nuevo, CA 92567

Greg Opinaldo and Eunice
Abresinos
150 Damsen Drive
San Jose, CA 95116

Albert and Shirley Gomez
15036 Southeast Pinegrove Loop
Clackamas, OR 97015-7629

Dale and Teresa Hunter
18 Longitude Drive
Mount Vernon, OH 43050

Jacob and Cynthia Wiebe
120 Camelot Avenue
Leduc, AB T9E 4L1

Jason Civitarese
1179 Marcombe Cres. Northeast
Calgary, AB T2A 4H8

UNLV Board of Regents
4505 Maryland Pkwy, Box 450002
Las Vegas, NV 89154-0002

Kyle and Laura Poyer
2204 Angie Lane
Anderson, IN 46017-9795

Dennis and Beverly Heath
5045 State Route #281
Homer, NY 13077-9703

Lori Atkins
144 Adrian Street
Holly Springs, NC 27540

Scott and Tamara Arndt
E6201 Fuhs Road
Manawa, WI 54949-8913

Christine Carganilla-Raquel and
Fiel Raquel
704 Brookwater Drive
McKinney, TX 75071

James and Jane Clark
78 Suburban Court
West Seneca, NY 14224

Henry and Beverly Green
1607 Cobblestone Creek Court
Florissant, MO 63031-4373

Paul and Elizabeth Harley
4534 Donatello Square
Owens Mills, MD 21117

Amber and Edward Jones
7640 Roosterfish Way
Sacramento, CA 95828-6435

Shawn and Kim Lamp
W2641 Aliceton Drive
Watertown, WI 53094

Leah McMillin
2960 Heatherwood Court
Stow, OH 44224-4383

Stephanie Padilla and Manuel Perez
8170 Kayleen Court
Sacramento, CA 95829

James and Shirley Reeves
6203 Edgeware
Amarillo, TX 79109

Albert and Hazel Rivera
P.O. Box 1026
Lac du Bonnet, MB R0E 1A0

Anthony and Veronica Reel
203 East Claremont Road
Philadelphia, PA 19120

Geoff and Jeanette Schneider
17741 A Street
Walton, NE 68461

D Strader Taylor and Renee Lieb
P.O. Box 901501
Kansas City, MO 64190

Jerry and Elsa Thomas
2631 American Way
Quincy, CA 95971-9631

Catherine Taylor
1529 Princeton Avenue
Kalamazoo, MI 49007

Leslie and Deborah Armstrong
P.O. Box 5
Traverse Bay, MB R0E 2A0

Kevin and Kim Schmidt
17825 Holt Court
Faribault, MN 55021-7449

Rodelia Barcelona and Domingo
Garcia
304 Torito Lane
Diamond Bar, CA 91765

Phil and Wanda Walsh
11801 Columbia Court
Loma Linda, CA 92354

Andrew J. and Heather Gamez
754 Applegate Avenue
Clovis, CA 93611

Roger Coates
37 5800 46 Street
Olds, AB T4H 1G8

Jared and Julie Rumbo
800 VZ CR 4903
Ben Wheeler, TX 75754

Waylon Turner and Samantha Stone
185 Nikki Court
Carlisle, OH 45005

Dennis Robinson
4463 Home Avenue, #3
San Diego, CA 92105

Eric Ott
724 North Center Street
Northville, MI 48167

John Reid and Dusty Graham
450 West Barnard Street, #E152
Blythe, CA 92225

Paul P. Yee
528 League Avenue, #E
La Puente, CA 91744-3478

Laura and Nuvjeevan Dosanjh
810 Ramsay
Baltimore, MD 21030

Newton Turenne and Marie
Carmelle Elie
1755 Mountain Avenue
Scotch Plains, NJ 07076

Gilbert Rubio and Marissa Janez
111 NE 2nd Avenue
Big Spring, TX 79720-1601

Alan and Carol Lehr
1248 State Street Road
Belleville, IL 62220

Tomas Ortiz
4175 Wabash Avenue, #1
San Diego, CA 92104-2140

Gregg and Gretchen Moore
908 Ashar Avenue
Whitefish, MT 59937-2865

Phillip Haggart
52 Wimbledon Dive
Calgary, AB T3C 3J4

Terry and Jill Kelley
P.O. Box 532
404 West Elizabeth
Greenup, IL 62428

Manuel and Reyna Pineda
6314 East Fillmore Avenue
Fresno, CA 93727-3626

Nina Soto
18 Ewington Avenue
Ewing, NJ 08638-4708

Sandra Cooper
158 Laurel Road
Sharon Hill, PA 19079-1322

Andrea Harkins
P.O. Box 266
Cedar Brook, NJ 08018-0266

Menzell and Melissa Murry
12626 Duchess Street
Detroit, MI 48224-1086

Marina Visan and Sahar Mandi
11069 Ophir Drive
Los Angeles, CA 90024-6721

Debbie Silverman and Alex Piznik
188 Windsor 1
West Palm Beach, FL 33417-2433

Andre Johnson and Myoko Chavers
2014 West 8th Street, #307
Los Angeles, CA 90057-4038

Value Buzz Incentives
c/o  Sean Kapera
236 North Robson Street
Mesa, AZ 85201

Morris and Rachquel Hickman
6038 Sattler Park
Houston, TX 77086

Peter and Noray Mary Van Name
13811 Eden Way
Chantilly, VA 20151

Denise Peterson
309 Queen Street
Barons, AB T0L 0G0

Duane and Constance Dedelow
7505 West 118th Avenue
Crown Point, IN 46307

Hervey and Mireya Brito
P.O. Box 2404
Presidio, TX 79845-2404

Mamie and James Williamson
710 Colony Drive
Davenport, IA 52806

Cameron and Tara Strickland
220 South Elizabeth Street
Salt Lake City, UT 84102

Joseph Daniel
2240 Gibsonwoods Court NW
Salem, OR 97304

Michael and Sharon Young
213 Tweed Drive
Madison, AL 35758

Jerry and Kimberly Collier
5850 East Tecumseh Road
Norman, OK 73026

Mary Quimby and Christopher
Snow
321 Dorchester Street, #2
Boston, MA 02127-2612

Brook Berhane
1348 East Clifton Avenue
Gilbert, AZ 85295-7127

Bernhard Broadway
7245 Hummingbird Lane
Winston, GA 30187-1717

DeWayne Cummings
4130 San Miguel Avenue
San Diego, CA 92113-1835

Tera Heredia
2053 Mendocino Way
Modesto, CA 95350-0355

Melody Wickert
8797 Duncan Road
San Diego, CA 92126

Steve and Darlene Allen
44W975 Berner Road
Hampshire, IL 60140-8209

Andrew and Amy Curso
212 Broad Street
Matawan, NJ 07747

Teoni Fred and Crispin Reisinger
530 Cadogan Street
Nanaimo, BC V9S 1T4

Tobin and Cindy Houlden
303 West 26th Street
Kearney, NE 68845

Chris and Angela Hellam
6369 State Route 46
Cortland, OH 44410-9609

Mark and Heather Mills
1071 Woodside Road
Muskegon, MI 49441

Meredith Mohan
42 West 94th Street, #3B
New York, NY 10025

Joseph and Debora Antonucci
290 Saint Cloud Avenue
West Orange, NJ 07052

Barry and Sharon Branvold
815 Duke Drive, #230
Grand Forks, ND 58201

Licerio and June Butacan
8230 Barracuda Road
Jacksonville, FL 32244

Jamie Frederic-Braud
11296 Highway 431, #C
Saint Amant, LA 70774

Marcus Cousin and Nathalie Ayure
7330 Grant Court
Hollywood, FL 33024

Laurie Stanislawski
3533 West 66th Street
Chicago, IL 60629

Andrew and Stephanie Colgate
2958 Valarie Circle
Colorado Springs, CO 80917

Marvin Douglas Jr. and Karen
Douglas
794 Barclay Drive
Bolingbrook, IL 60440-6107

Jay and Barbara Freier
9143 North Oakwood Avenue
Neenah, WI 54956

Steve and Elizabeth Gatlin
5829 Coopers Ridge Lane
Charlotte, NC 28269

Robert and Karla Groll
10948 Macon Street
Henderson, CO 80640

Stanley and Barbara Herston
113 Evergreen Lane
Fort Oglethorpe, GA 30742

Jessie and Denise Jordan
4920 West Crystal Street
Chicago, IL 60651

Tom and Diane Philo
17502 Southwest Kimmel Court
Beaverton, OR 97007-6877

Ellen Padilla and Katherine Garibay
26467 Montana Way
Hayward, CA 94544

Trevor and Megan Squires
7810 South Lamar Court
Littleton, CO 80128

Robert and Julie Watson
7129 County Farm Road
Lexington, MI 48450-9220

Jeremy and Jessica Warren
401 Little Texas Lane, #712
Austin, TX 78745-4113

Dana Taketa
98-464 Puaalii Street
Aiea, HI 96701

Jamila and Abu Abdal-Khallaq
22 Greenbrier Street
Dorchester, MA 02124

Peter Joseph Doyen
4661 Seminole Trail
Green Bay, WI 54313

David and Margaret Dolman
P.O. Box 727
Outlook Sask, SK S0L 2N0

Fredrick and Marianne Gismondi
3308 Cochiti Street Northeast
Rio Rancho, NM 87144

Jeremy and Barbara Greer
7115 Rockhill Street
Wichita, KS 67206

Asha and Kameswara Kaza
4500 Walden Drive
Bloomfield Hills, MI 48301

Joseph Moran
P.O. Box 585
Kulispell, MT 59903

Craig and Tamara Mayer
1440 Water Lily Drive, #1
Chula Vista, CA 91913-4921

Michael J. and Karen E. Neidert
42 Michigan Drive
Sinking Spring, PA 19608

Robert and Lori Pulkinen
1790 64th Street Northwest
Minot, ND 58703

Mark and Pamela Scanlon
403 South 70 Avenue West
Duluth, MN 55807

Don and Katherine Shierman
132 Mountain Circle Southeast
Airdrie, AL T4A 1X1

Mark and Wendy Townsend
2628 Eastdowne Road
Victoria, BC V8R 5R3

Eliseo and Grace Chavez
10918 Bexley Drive
Whittier, CA 90606

Natalie and William Craig
519 Monroe Road
Bolingbrook, IL 60440

Brian Smith
1502 Wareman Avenue
Pittsburg, PA 15226-2362

Nick Palumbo and Lucy Otero
P.O. Box 492
Lordsburg, NM 88045

Edward Nightingale
8700 South Indiana Avenue
Chicago, IL 60619

Kelly and Janette McClaskey
593 East Valley Court
Grand Junction, CO 81504

Denise Ann Leyba
9135 Barnacle Bay
Las Vegas, NV 89178

Darius Jones
10738 West Citrus Grove Way
Avondale, AZ 85392

Robert Finley III
13201 Williamson Valley Road
Prescott, AZ 86305

Michael Damian and Nancy Her
209 Marlin Court
Rodeo, CA 94572-1834

Tonga and Lance Mackey
P.O. Box 10262
Fairbanks, AK 99710-0262

Leonardo and Evelyn Garza
2218 Buffalo Street
San Antonio, TX 78221

Glen and Dana Keene
226 Bristol Hammock Court
Kingsland, GA 31548-6041

August Almeida and Kathleen
McGuire
19511 Oak Haven Road
Lower Lake, CA 95457

Sandra Smith and John  Rhoten
3200 Aninaatig Street
Mount Pleasant, MI 48858

Gary and Patricia Britzke
3824 Ellenboro
Modesto, CA 95357

Dieldra Penny and Wayne Penny Sr.
195 Hollywood Avenue
Youngstown, OH 44512

Archie and Clumertine Shaw
20 Oak Shadows Court
Catonsville, MD 21228

David A. Killingsworth
P.O. Box 633
Oceanside, CA 92049

Laquita Dillard
20003 Hull Street
Highland, MI 48203

Daniel Hust and Amber Musser
4083 2nd Street
Bay Saint Louis, MS 39520

Jessica Albin and Anthoney Huggins
400 West 5th Street
Newberg, OR 97132

Fortino Bueno
10300 South Pulaski Rd. #210A
Oak Lawn, IL 60453

Rolando Delos Reyes and Luzviminda Ong
129 Falshire Close Northeast
Calgary, AB T3J 3A8

Ryan and Lindsay Wray
42 Monarch Lane
Hutchinson, KS 67502

Geoffrey and Bonnie Rushowick
45 Darlington Street East
Yorkton, SK S3N 0C3

Roy and Rachael Morris
1097 North 9th Street
Philomath, OR 97370

Mary Ernst
9 Del Court
Saint John, NB E2J 4A2

David and Laura Davini
7729 Melody Drive
Rohnert Park, CA 94928

R. Watychowicz, and  J. Mackenzie
2 Birchwood Court
Middlesex, NJ 08846-2073

Michael and Maria Wittwer
38 Cheyenne Trail
Malvern, OH 44644

Fernando and Peggy Garcia
2506 Rosemarie Lane
Stockton, CA 95207

Robert Devore and Desiree Unger
202 Milner Road
Shiloh, GA 31826

Angelina Montoya and Daniel Montes
2912 Virginia Avenue
Clovis, NM 88101

Rowel and Armie Duldulao
1482 Ridgeline Court
San Diego, CA 92154

Gregory and Dawnell Bullock
153 Bennett Avenue,  Apt. 3F
New York, NY 10040

Mario and Karen Gonzalez
30846 Anderson Circle
Menifee, CA 92584

Donald See
22094 County Road 28
Goshen, IN 46526-9444

Sherman Sherley and Marquetta Jackson
10305 St. Rene Road
Louisville, KY 40299

Jose Cortez Sr. and Glendalee Cortez
691 Center Stage Gin
Escondido, CA 92025

Leon Abdullah
3501 1/2 12th Avenue
Los Angeles, CA 90018

Roderick Johnson
27 Covington Place
Greensboro, NC 27407

Paula Maki, Trustee
5925 North County Road 403
Newberry, MI 49868

Leland and Julie Seale
24539 West Road
Flat Rock, MI 48134

Stuart and Teresa Marshall
2677 Stanton Hall Court
Windermere, FL 34786

Brian and Rebecca Kramer
2820 Warrenton Way
Colorado Springs, CO 80922

Daran and Michelle Gillespie
20 Munro Cres.
Red Deer, Alberta T4N 0J1

Margarita Maldonado
3400 Columbus Street
Bakersfield, CA 93306

Eddie Ramos
2456 Avenida Cortes
Henderson, NV 89074

Dale and Duskie Gramm
2329 Wyoming Street
Missoula, MT 59801

Mack and Jeannie Fernandez
245 South Bernardo Avenue, #4
Sunnyvale, CA 94086

Omar Cabral and Selena Mendoza
10950 Church Street, #3114
Rancho Cucamonga, CA 91730

Alena and Alan Bennett
3239 D 3/4 Road
Clifton, CO 81520

Lauralyn and Joe Croom
1703 202nd Street East
Spanaway, WA 98387

Robert G. and Rebecca M. Nichols
231 View Drive
La Habra, CA 90631

Dana Walker
1825 Junction Avenue
Sturgis, SD 57785

Robert and Sharon Solomon
21045 Via Feliz Pt
Pueblo, CO 81008

Jason and Angela M. Gozdowski
202 West 9th Street
Genoa, OH 43430

Preston J. and Lisa C. Granger
303 Suzanne Dejean Drive
Opelousas, LA 70570

Francis and Muriel Costa
117 Sheldon Avenue
Pittsburgh, PA 15220

Dennis and Malynn Hogan
1542 Plymouth Lane
San Pedro, CA 90732

Michael and Andrea Mellott
2441 Northeast 10th Avenue
Hillsboro, OR 97124

Jose D. and Marie Menjivar
3105 East Avenue, #K-4
Lancaster, CA 93535

Harold Chord and Arnita Miller
36305 Annapolis Road
Annapolis, CA 95412

Scott and Jennifer Pollard
134 Hickory Knoll Road
Wilmington, NC 28409

Juan Ramirez and Mary Velasquez
401 Quail Meadows Lane
Arlington, TX 76002

Melissa and David Morgan
9 Dexter Drive
Windsor, PA 17366

Jaime Quan and Wilda Wenceslao
1748 Via Las Palmas, #19
National City, CA 91950

Donald and Verna Berg
1637 General Cres
Moose Jaw, SK S6H 6M2

Larry E. and Nanci J. Clarke
9587 Harvest View Way
Sacramento, CA 95827

Donna and Stanislaw Bielanski
752 Countryside Drive
Bolingbrook, IL 60490

Kenneth and Susan Jones
P.O. Box 1812
Monroe, NC 28111

Fred and Vicki Anderson
602 M553 South
Marquette, MI 49855

Brandy and Chris McCaskill
1845 2nd Street A
Estevan, SK S4A 0J8

Steven and Tracy Chase
150 Wopowog Road
East Hampton, CT 06424

Jason and Teryl McDonagh
20 Nordegg Cres
Red Deer, AB T4P 2B9

Steven L. and Tanya M. Hill
1931 University Avenue
Madera, CA 93637

Frank Navarro and Heather E.
Dominguez
1902 Pinehurst Drive
Merced, CA 95340

Clair L. and Sandra J. Frey
49 Vanderbilt Drive P.O. Box 551
Brownstown, PA 17508

Allen W. and Linda L. Dorman
430 Chugach Drive
Soldotna, AK 99669

Betty L. and Robert S. Jacobsen
3010 Olympia Way
Longview, WA 98632

John Krakiwsky and Hazel Ritchie
Box 61
High Prairie, AB T0G 1E0

Richard and Sandra Brannin
1399 Bedford Road
Charleston, WV 25314

Adriana Almanza
105 Maranatha Avenue
Wiley, CO 81092

George B. and Ruth V. Robinson
113 Steeplechase Lane
Raeford, NC 28376

Cresencio and Esther Salas
422 Mariott Road
Santa Maria, CA 93454

Tab and Betty Dolder
5517 Brixston Court
Hilliard, OH 43026-9057

Jay and Karen Bishop
878 Coggins Road
Pinconning, MI 48650

Merrill and Patricia Borden
134 - 16080 82nd Avenue
Surrey, BC V3S 8E9

Kelly Grimesey and Jerry Schell II
446 Lyoncross Way
San Jose, CA 95123

Jeffrey and Tamela Hoskins
P.O. Box 282
Potomac, IL 61865

Tim and Janine Howard
6321 Winding Stream Drive
Louisville, KY 40272-5071

Jeffrey and Lea LaFave
521 Rose Creek Drive
Radcliff, KY 40160

Kenneth and Diane Mayer
1017 West 3rd Avenue
Mobridge, SD 57601

Gregory Mueller and Vicky Zuniga
6407 General Lane
Arlington, TX 76018

Benjamin and Shannon Richards
4699 Northwest Rainier Terrace
Portland, OR 97229

Rickey and Frankie Taylor
RR 1 Box 39
Mount Erie, IL 62446-9715

Hameed Thornton and Shenoa
Brown
16607 Throckley Avenue
Cleveland, OH 44128-1415

Everett Murphy and Sherry Smith
541 Baxley Way
Columbus, GA 31907

Albert and Rebecca Viceral
6358 Creekview Court
Martinez, CA 94553

Patrick Schroeder
131 Tanglewood Drive
Lynchburg, VA 24502

Thomas and Pamela Foley
10049 Northridge Street
Pickerington, OH 43147

Eardis and Rose Carr
4744 North 19th Street
Milwaukee, WI 53209-6435

Israel M. and Holly Acosta
6028 Baileya Avenue
Twentynine Palms, CA 92277

Diane and Walter Grubic
2851 West Haley Drive
Phoenix, AZ 85086

Jerry Guffey
7210 Battersby Street
Philadelphia, PA 19149

Robert and Irene Ortiz
22470 Downing Street
Moreno Valley, CA 92553

Robert and Amalia Caquias
264 West Franklin Way
Dinuba, CA 93618

Todd and Tina Bender
18851 Englewood Circle
Farmington, MN 55024

Scott and Dianne Borg
310 Rodenburg Road
Roselle, IL 60172-1647

Darren Ching and Cheryl Estoy-
Keka
73 - 989B Ahylani Street
Kailoa Kona, HI 96740

Alan Cyr and Donald Vien
1251 Crimson Clover Lane
Tampa, FL 33543

Jodi Ferry and Roy Medley
16813 - 41st Drive Northeast, #A
Arlington, WA 98223

Shawn Mandel
2436 South Interstate 35 East, #376-
183
Denton, TX 76205

Tyler and Zhohnann Thayn
2120 Columbus Street
Boise, ID 83705

Joan Thibodeaux and Troy
Rutherford, Jr.
1900 Pleasant Grove Road
Bluff City, TN 37618-1850

Timothy and Sherri Umbaugh
4613 Hunters Ridge Lane
Greenwood, IN 46143

Edward Williams and Yolanda
Feaster
474 North Pearl Street
Bridgeton, NJ 08302-1306

Edwin and Sandra Zimmerman
1715 Southeast Virginia Road
Bend, OR 97702-1542

John Price
1125 Via Nice
Redlands, CA 92374

Zachary Merritt
312 Catawba
Columbia, SC 29201

Donna Ford and Wilhelm Lydon
7 Chapman Street
Weymouth, MA 02189-1955

Porica and Russell Kessler
30331 Grandview Street
Inkster, MI 48141

Jason and Melissa Taylor
14543 East Purdue Place
Aurora, CO 80014

Jeffrey and Myra Klante
115 5th Avenue
Antigo, WI 54409

Trorry Williams
3420 Mercury #F
North Las Vegas, NV 89030

Sergio and Maria Garcia
7035 Dawn Valley Drive
San Antonio, TX 78242

Bernard and Helen Eagle
16784 Trapet Avenue
Hazel Cres, IL 60429

Jerry O'Neal and Tiersa Brown
244 Delta Leaf Way
Sacramento, CA 95838

Ladena Griffin
264 East Highland Drive
Royse City, TX 75189

Martina Robles
3135 Fine Avenue
Clovis, CA 93612

Eric and Patricia Daane
10116 Northeast 155th Street
Bothell, WA 98011-7224

Kenneth and Debbie Anderson
P.O. Box 324
Silver City, NM 88062

William and Anne Holdampf
P.O. Box 270473
Littleton, CO 80127

Thomas Smith and Brenda
Schiemo-Smith
11045 Avocet Street Northwest
Minneapolis, MN 55433

Charles and Glenda Schubert
273 Amate Way
Pacheco, CA 94553-5203

Kevin and Sun Shey
3240 Ravenswood Way
San Jose, CA 95148

John Tableman II and Mary
Tableman
6633 Shadybrook Trail
Loves Park, IL 61111

Jerry and Lena Wilson
285 Cottonwood Drive
Gretna, LA 70056

T & R Wallcovering Inc.
3300 Sunrise Avenue, #109
Las Vegas, NV 89101

Thelma Good
1301 Plymouth Avenue
San Francisco, CA 94112

Michael and Ilana Yagudayev
8224 NE 187th Way
Kenmore, WA 98028

William and Patricia Wisely
564 Long Meadow Road
Eagleville, PA 19403

Gregory Lacadie and Renee
Richards
132 Forest Avenue
Orono, ME 4473

Norma and Raul Ramirez
7029 Crown Ridge Drive
El Paso, TX 79912

Charles and Yolanda Thomas
2453 Rock Minster Road
Lexington, KY 40509

Allen and Victoria Hassall
6781 Parkway Drive
Roanoke, VA 24018

Eric and Stacey Josten
3604 SE Greant Street
Ankeny, IA 50021

Joan and Richard Spooner
313 7th Street
Rapids, IA 50585

Fernando and Ludila Godinez
1905 Park Avenue
Omaha, NE 68105

Ronald Adams
1160 Justin Avenue, #6
Glendale, CA 91201

Janie and Joe Smallwood
P.O. Box 131
Hinton, OK 73047

Thomas and Penelope Smith
4784 Wentz Road
Manchester, MD 21102

Jeannine and Jim Sullivan
13667 Etude Road
San Diego, CA 92128

Michael and Lindsay Haberern
817 S. 120th Avenue
Avondale, AZ 85323

Moe and Patricia Ghaffari
21 Burnham Lane
Voorhees, NJ 08043

Matthew and Denise Wooldridge
33228 N. 60th Way
Scottsdale, AZ 85262

Milagros and Fabian Dunenas
15858 NW 10th Street
Pembroke Pines, FL 33028

James and Jean Mower
45 W. 204 Berner Road
Hampshire, IL 60140-8200

TERMINIX International Co. LP
Terminix Processing Center
P.O. Box 742592
Cincinnati, OH 45274-2592

The Mirage Hotel and Casino
3400 S. Las Vegas Blvd.
Las Vegas, NV 89109

Three Bears & A Bunny, Inc.
7440 Dean Martin Drive, #200
Las Vegas, NV 89139

Marmon Holdings Inc.
Trans Union LLC
P.O. Box 99506
Chicago, IL 60693-9506

Treasure Island Corp.
File 50118
Los Angeles, CA 90074-0118

Hotel Ramada of Nevada
dba  Tropicana Hotel & Casino
3801 Las Vegas Boulevard South
Las Vegas, NV 89109

Trop Stop
4885 W Tropicana Ave
Las Vegas, NV 89103

Two Way Communications, Inc.
4674 S. Valley View
Las Vegas, NV 89103

Universal Color Graphics, Inc.
3179 W. Post Road
Las Vegas, NV 89118

Unifirst Corporation
568 Parkson Road
Henderson, NV 89011

UNUM Life Insurance Company of
America
P.O. Box 406990
Atlanta, GA 30384-6990

US Foodservice
P.O. Box 3911
Las Vegas, NV 89127

United States Postal Service
Permit # 1341
1001 E. Sunset Road
Las Vegas, NV 89199-9651

Vacation Grand Getaways, LLC
Attn:  Accounts Receivable
162 S. Peninsula Drive
Daytona Beach, FL 32118

Joan L. Vakoc
101 Park Street
Verdigre, NE 68783

Value Self Storage
8020 S. Las Vegas Boulevard
Las Vegas, NV 89123

Vegas Valley Locking Systems,
Inc.
6243 Dean Martin Drive
Las Vegas, NV 89118-3803

Villas at Regal Palms Vacation
Club
c/o  Consolidated Resorts Mgmt
250 Pilot Road, #280
Las Vegas, NV 89119

V Theater Group, LLC
3663 S. Las Vegas Boulevard, #360
Las Vegas, NV 89109

W2007 Stratosphere Propco, L.P.
The Tower Shops at Stratosphere
2000 Las Vegas Boulevard South
Las Vegas, NV 89104

Thomas Ward
7721 Spanish Lake Drive
Las Vegas, NV 89113

Carmella Watson
A and C Notary
P.O. Box 133
Yucaipa, CA 92399

Water Fx Custom Pools, Spas, LLC
4690 W. Post Road, #135
Las Vegas, NV 89118

ASC Operations, LLC
dba Wiki Wiki
801 S. Rampart Boulevard, #200
Las Vegas, NV 89145

Richard J. Williams
3200 Horseshoe Canyon Drive
Lake Havasu City, AZ 86406

Williams Scotsman, Inc.
P.O. Box 91975
Chicago, IL 60693-1975

Xo Communications
File 50550
Los Angeles, CA 90074-0550

4E Solutions, LLC
dba  4E Office Interiors
361 Clark Drive
Henderson, NV 89074

GMAC Commercial Finance,LLC
2425 E. Camelback RD.
Ste. 500
Phoenix, AZ 85016

Textron Financial Corporation
333 East River Drive, Ste. 305
East Hartford, CT 06108

HSBC Bank, USA National Association
2929 Walden Avenue
Depew, NY 14043

Liberty Bank
291 Main Street
Middletown, CT 6457

Nevada State Bank
750 E. Warm Spring Road
Las Vegas, NV 89119

Boulevard Invest Lease (Miracle Mile)
3663 Las Vegas Blvd.
Ste. 900
Las Vegas, NV 89109

Rampart Investments, LLC
801 S. Rampart Blvd.
Suite 200
Las Vegas, NV 89145

A. Spector Capital, LLC
801 S. Rampart Blvd.
Suite 200
Las Vegas, NV 89145

Chicago Title Company
316 W. Mission Ave.
Ste. 108
Escondido, CA 92025

McCarran Center LLC
P.O. Box 11005
Las Vegas, NV 89111

Tibert Company
1806 Industrial Road
Las Vegas, NV 89102

Clear Channel
3400 W. Olive Ave.
, Ste 550
Burbank, CA 91505

Premiere Radio
15260 Ventura Blvd.
, 3rd floor
Sherman Oaks, CA 91403

Dial Global
220 West 42nd Street
, 3rd Floor
New York, NY 10036

Interval International
6262 Sunset Drive
Miami, FL 33143

Microsoft
One Microsoft Way
Redmond, WA 98052

Compuware
1 Campus Martius
Detroit, MI 48226

Kahana Gateway Center
10 Hoohui Road
Lahaina, HI 96761

Qwest
1801 California St
., Ste. 900
Denver, CO 80202

Bascal Properties - 1, LLC
1901 Avenue of the Stars
, Ste. 855
Los Angeles, CA 90067

Lido Casino Resort, LLC (PALAZZO)
3355 Las Vegas Blvd. South
Las Vegas, NV 89109

Michael Sattari
6533 White Swan Cir.
Las Vegas, NV 89108

OE Partners
405 East 56th Street
Suite G
New York, NY 10022

Lynda Melvoin c/o Barry Levinson
2810 S. Rainbow Blvd.
Las Vegas, NV 89146

Denise & Randal Carlson c/o Alan Buttell,
Esq.
611  S. 6th St.
Ste. 220
Las Vegas, NV  89101

Clarence Selvog & Patricia Heckman c/o
Alan Buttell, Esq.
611  S. 6th St.
Ste. 220
Las Vegas, NV  89101

Randall & Josephine Gross
2300 West Sahara Ave.
, Ste. 680, Box 23
Las Vegas, NV 89102

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA
## SOUTHERN DIVISION

In re  Consolidated Resorts, Inc., a Hawaii Corporation

Case No.
Chapter  7

_____ / Debtor

Attorney for Debtor:  **Lenard E. Schwartzer, Esq.**

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of our knowledge.

Date:  7/ 6/2009

_____
Debtor

**CONSOLIDATED RESORTS ALL
NAMED OPT IN PLAINTIFFS 08/07/08
– 02/12/09**

Roy Lee Addington
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Evangelina Ahitow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Deneen Andres
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Salvador Anglada
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Paul Arroyo
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jacqueline Mary  Ashley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Atkins
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Alverna Austin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dave Avery
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Deanna Balfour
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Banks
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mimi Bardell
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Paul Barton
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Basil
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sammy Bassil
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raya Beers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Angela Belchar
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dan Belchar
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Berman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Margo Beverly
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mark Bishop
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Bishop
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Janice Bishop
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Timothy Bodus, Jr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Boleman, III
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Phillip Bridges
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jeffrey Britton
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kelly Brown
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gareth Brown
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rickey L. Brunton
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Alfred Buenavida
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Derrick Burrough
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mary Cain
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Anna Calderone
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Barbara Carleton
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Douglas Carlson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Cartago
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph Cassara
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Behzad Chavoshian
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Alma Cheney
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Larry Chernoff
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Philip Chu
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Marc Cipriano
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Paulette Clark
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Terry Colacino
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

David Colt
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Constantin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Timothy H. Cooper
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Barbara Cordes
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Pierre Coste
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ernie Cummings
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kirsten Danner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Davis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lisa Davy
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Candcoro Demeo
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Derleth
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Derleth
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Dieu
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Judith Disano
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Miguel Dorantes
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ken Dorman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

William Duskey
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Muriel Duval
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald Eichler
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Floredliza Eleazer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Todd Epstein
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gite (Gitta) Espinosa
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bruno Espinosa
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Warren Esselstrom
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sina Etemadi
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Felicetty
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Debra Fraser
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Janice Fredericks
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Eduardo Galang
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Hector Garcia
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Janice Geckler
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Charles Gentile
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Cindi Glasgow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Luciano Golob
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Susan Gonzalez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shaun Goodrich
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Felix O. Gracia
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Grant
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephen Greer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Grey
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Terril Griffin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Walter Guanella
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ishmael Guerra
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Colleen Hahn
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

| | | |
|---|---|---|
| Susan Hall<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Susan Halverson<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Melodie Hanson<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Thomas Hantges<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Jon Harrison<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Robert Hayward<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Jesse Hennigan<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Rafael Hinojosa<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Ellen Hinricksen<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Susan Hjorth<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Kent Horvatis<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Stephen House<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Richard Howe<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Bret Hughes<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Lois Hughes<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Bessie Huhn<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Randy Isenhart<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Gloria Ivey<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Eileen Jacobs<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Thomas Jamie<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Debra Jeffrey<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Herman Jimerson<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | John E. Johnson<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Kristy Johnson<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Michael Johnston<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Timothy Judge<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Donna Kalil-Williams<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |
| Francine Karch  (Lemos)<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Lisa Kayvon<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 | Sally Kealy<br>C/O Leon Greenburg<br>633 S. 4th Street, Suite 9<br>Las Vegas, NV 89101 |

Clifford Kelley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Kelley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stanley Kenney
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joan Ketchum
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tina Kim
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Klavis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Marlene Knoll
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Christopher  Kollmer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gary Koors
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Melody Koury
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lauren Kratz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bruce Kronenberg
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Maria Kyriakos
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nancy LaGraff-Guillari
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gary Laizure
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bobbette Langley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Don Lanning
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Charles Larned
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Erik Daniel Larson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Brian Latham
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lynne Latman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Secunda Lawson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ann-Jane Lazare
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Leber
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

James Leon
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

David Reid Lepak
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert  Levitt
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sarah Lewis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Linda Lezak
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Lincoln
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raweewan Lindner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Lindros
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Julie Lisle
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dawn Longobardi
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Lord, Jr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Daniel Lozano
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lucien Luber
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Solomon Luna
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gail Lyons
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Noel Magno
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Maiella
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Moushir Manious
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Mares
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rodney D. Martin, Sr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tadeo Martinez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Maurer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sandra Maurer
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Bernice May
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steven May
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shannon May
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Richard McBride
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michele McCarty
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tammie McConnell-Cowley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Donald McCracken
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dennis McElligott
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Holly McKenzie
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald McMillan
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Mendeloff
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas Michaelman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joshua Michaelson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joyce Miller
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Vicky Lyn Miller
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald  Miner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronald Minich
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mike Mochel
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Miroslava Moore
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Morcom
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Saundra Morris
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Larry Moskowitz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steven Musket
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Vincent Myers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Brett Myers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joyce Neal
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

William Nelson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nenci Nevarez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sonia Nunez
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Cindy Oberhansli
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Zenon Obuchowsky
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas O'Conner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Daisy O'Halloran
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Thomas O'Halloran
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Donald Onyett
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mary Pardinek
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shelton Parker
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jacqueline Perry
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Alcine Perryman-Burow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Persse
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Edward Peters
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Timothy Petersen
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jack Piekarsky
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Reginald Pierce
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Pierro
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Brenda Pisciotta
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Albert John Preston
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Rabin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Larry Rallings
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gary Ramus
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gabriela Ramzi
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Rance
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steve Randolph
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Marc Razmdjou
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kristine Reiter
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Deborah Remezani
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sally Remley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Myer Rickless
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Ries
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Rios
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Carlos Rivera
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ricky Rivera
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Patricia Robinson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Rosales
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sara Ann Rose
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Judith Carol Rosen
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Rubenstein
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Laila Saddic
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gabriel Salamanca
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephanie Samuelson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lisa Sanders
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kathleen Sandman-Cerar
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Sattari
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gita Saval
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Vino Saval
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Curt Schmalz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Schwartz
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Debra Scott
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Gregory Seghieri
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Sheek
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

William Shelling
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kathleen Shenkel
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Jeffrey Shenkel
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Robert Sherman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raymond Shian
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Armond Shian
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Karen Shinohara
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Shipley
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kimberly Silva
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dianna Skinner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nathan Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tom Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dennis Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Pamela Smith
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Sobarnia
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph M. Solis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Harold Soucy
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Wanda Starnes-Wood
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Tillie Stephens
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Kimberly Stockman
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Linda Stoddard
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Raj Sunder
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Stephanie Suta
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Terry Tabb
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rose Toscano
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Binh Tran
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Myra Tromello
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Perry Turpin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Travis Turpin
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shawn Tyson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph Unsworth
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Shoushanna Vagarshakain
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Rouxlette Varlow
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Richard Veitengruber
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Nicholas Walsh
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Michael Walsh
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Daniel Ward
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Lita Warner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Chris Weaver
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Suzanne Weaver
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Steven Weisberg
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Doris Weiss
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Wells
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Howard Western
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

John Dell (Joe) Whitaker
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Charell Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Amos Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Ronnie Williams
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Leslie Williams, Jr.
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sharonda Willis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Christine Wilson
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Dale Wright
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Joseph Zahner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Pamela Zahner
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Mary Patricia Zegers
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

Sabina Abelis
C/O Leon Greenburg
633 S. 4th Street, Suite 9
Las Vegas, NV 89101

**CONSOLIDATED RESORTS**
**DISCRIMINATION COMPLAINTS**

Sattari, Michael
6533 White Swan Circle
Las Vegas, NV 89108

Mosey, Michelle
8217 Fawn Brook CT
Las Vegas, NV 89149

Abello, Tina
2245 N Green Valley Parkway #568
Henderson, NV 89014

Grimes, Mirrell
10004 Bundella Dr
Las Vegas, NV 89134

Washington, Tiffany
6645 Brent Scott St.
N. Las Vegas, NV 89086

Schifferns, David
952 Parker Cloud Dr
Las Vegas, NV 89123

Iosua, Daniel
9125 SR 535
Orlando, FL 32836

Blakeman, Cristal
247 Summit Vista Dr
Henderson, NV 89052

Hartman, Peter
729 Brick Ave
Henderson, NV 89015

Clifton, Valarie
246 Jumping Springs
Henderson, NV 89012

Eisenbarth, Mary
1816 Paprika Way
Henderson, NV 89014

White, Charles
1055 E Flamingo Rd
Las Vegas, NV 89119

Garcia, Maria
3800 Wynn Rd #103G
Las Vegas, NV 89103

Washington, Chrystal
2311 Little Italy
N. Las Vegas, NV 89031

Melvoin, Richard
4080 Paradise Rd #15-340
Las Vegas, NV 89109

Gardner, Benjy
1940 Boulder Hwy Apt 221
Henderson, NV 89011

Aboytes, Vernell
2710 Rivkin Drive
Kissimmee, Fl 34758

Beeput, Marteal
2601 S Grand Canyon Dr #2155
Las Vegas, NV 89117

Cline, Nichol
7977 Bonaventure
Las Vegas, NV 89147

Hardie, Lisa
3770 E  Desert Inn dr #215
Las Vegas, NV 89121

Lemus, David
1616 Altimeter Ln
Las Vegas, NV 89144

Churchill, Walter
3888 Sahara Ave #35
Las Vegas, NV 89102

Cordero-Kabelka, Georgina
3948 Dusty Coral St
Las Vegas, NV 89147

Linda Melvoin
9490 Bermuda Rd#2112
Las Vegas, NV 89123

**CONSOLIDATED RESORTS**
**EMPLOYEE LIST**

Molly M. Adams
623 Lower Kimo Dr.
Kula, HI 96790

Lisa Agdeppa
1037 Wainee St. #b27
Lahaina, HI 96761

Yervon Agobian
P.O. Box 11281
Lahaina, HI 96761

Patricia Aiken
P.o Box 880367
Pukalani, HI 96788

Carmen Albritton
86-894 Hale Ekahi Dr
Waianae, HI 96792

George Alexander
P.o. Box 75329
Kapolei, HI 96707

Michelle Allen
725 Mill St, Apt. B
Lahaina, HI 96761

Scott Allen
P.O. Box 10483
Lahaina, HI 96761

Solana Allen
P.O. Box 10483
Lahaina, HI 96767

Amanda Anaya
35 Kepola Place
Lahaina, HI 96761

Joshua Arata
360 Front St.
Lahaina, HI 96761

Jeffery L. Archibald
17 Malunawai St.
Wailuku, HI 96793

April Aryuyo
2376 Puu Mala Pl.
Kihei, HI 96753

Kyle Avila
200 Hui F. Rd.
Lahaina, HI 96761

Thomas Bailey
97 Kaniau Road
Lahaina, HI 96761

Loran Baker
2037 W. Bullard
Fresno, CA 93711

Luana Baker
P.o. Box 880461
Pukalani, HI 96788

Ronald Baker
2037 W. Bullard #331
Fresno, CA 93711

Michael Balicki
1520 B St. Louis Dr.
Honolulu, HI 96816

Glenda Ball
45 Stephen Lane #823
Lahaina, HI 96761

Alan Baptiste
155 Kulipu'u St.
Kihei, HI 96753

Marlene Barnett
4435 L. Honoapiilani
#142
Lahaina, HI 96761

Howard Baron
P.o. Box 903
Kihei, HI 96753

Susan Barretto
851 S. Kihei Rd.
#h104
Kihei, HI 96753

Michael Batson
3959 L. Honoapiilani Rd.
Lahaina, HI 96761

Corinne Bauer
1337 Hoapili St.
Lahaina, HI 96761

Kareem Beale
P.O. Box 88703
Honolulu, HI 96830

Kimberly Becker
PTY 11247
P.O. Box 025207
Miami, FL 33102-5207

Kurt Becker
PTY 11247
P.O. Box 025207
Miami, FL 33102-5207

Victoria Bell
5255 L. Honoapiilani Rd.
Lahaina, HI 96761

Anthony Benitez
2051 B Kila Kila Dr.
Honolulu, HI 96815

Bianca Bennett
3950 Kalaiwaa St.
C-102
Kihei, HI 96753

Jeffrey Bennett
5095 Napilihau St.
#109-356
Lahaina, HI 96761

Andrew Benson
P.o. Box 959
Pmb 814
Kihei, HI 96753

Lucanus Berbiglia
75 Manino Cir. #106
Kihei, HI 96753

Katherine Bermel
2461 E Mission Rd
Fallbrook, CA 92028

Kristen Bielefeldt
3950 Kalai Waa St.
#k202
Kihei, HI 96753

Joseph Bilodeau
823 Kuhua St.
Lahaina, HI 96761

Rosemary Bird
131 Shaw St.
Lahaina, HI 96761

Peter Bishop
559 Kahena St.
Lahaina, HI 96761

Steven Blair
P.O. Box 44
Lahaina, HI 96767

Timothy Blair
3350 L. Honoapiilani
#215/117
Lahaina, HI 96761

Andrea Bludau
4477 Aukai St.
Honolulu, HI 96816

Brian Boltwood
1423 Emerson St.
#204
Honolulu, HI 96813

Lawrance Booker
P. O. Box 880816
Pukalani, HI 96788

Lawrence W. Booth
P.O. Box 1686
Kihei, HI 96753

Carrie Bostic
3660 L. Honoapiilani Rd.
#103
Lahaina, HI 96761

Richard Bramwell
3788 Honoapiilani
#a-114
Lahaina, HI 96761

Paul Brandt
P.o. Box 1477
Puunene, HI 96784

Leisa Brass
36 Uaha'a Place
Wailuku, HI 96793

Matthew S. Breed
642 B Luakini St.
Lahaina, HI 96761

Keith Breitbach
3660 L. Honoapiilani #202
Lahaina, HI 96761

Hayden Brink
496 Las Palmas Ave.
Sacramento, CA 95815

Erin M. Briscoe
P.O. Box 12572
Lahaina, HI 96761

Patrick Broadfoot
5095 Napilihau St.
Pmb 330
Lahaina, HI 96761

Tracy Brojakowski
1034 Front St. #108
Lahaina, HI 96761

Jubilee S. Brophy
1100 Nanihoku Place
Haiku, HI 96708

Bryan Brown
3374 Akala Dr.
Kihei, HI 96753

Paula Brun
6510 Ahele Dr.
Kapaa, HI 96746

Erica Buckhanan
35 Kepola Place
Lahaina, HI 96761

Mark D. Budaska
P.O. Box 959
Kihei, HI 96753

Darren L. Bunnell
113 E. Makahakaha Loop
Wailuku, HI 96793

Ryan Bunnell
856 Kuhua St.
Lahaina, HI 96761

Renee Burghardt
98 Alena Place
Kihei, HI 96753

Chad Burris
441 Walina #205
Honolulu, HI 96815

Caroline Campolong
2750 Kalapu Dr.
Unit 14
Lahaina, HI 96761

Dominic Canfield
180 Ipukula Rd.
Lahaina, HI 96761

Fernando Canitrot Carrillo
95 Kahili
Lahaina, HI 96761

Natalie Cappelli
P.o. Box 13077
Lahaina, HI 96761

Judith Caprio
7450 S Eastern Ave
#2115
Las Vegas, NV 89123

Janet K. Caraway
P.O. Box 5129
Kailua-Kona, HI 96745

Alysia A. Carlisle
2140 Awihi Place #4
Kihei, HI 96761

Charles Carr
5095 Napilihau St.
#331
Lahaina, HI 96761

Elliot Carr
1325 Lower Main St.
Ste. 205
Wailuku, HI 96793

Traver Carroll
2525 Makaulii Place
Honolulu, HI 96816

Yolanda Carter
10 A Kahele St.
Kihei, HI 96753

Eileen Cashmere
P.o. Box 10428
Lahaina, HI 96761

Yolanda Castle
647 Kunawai Lane
#416
Honolulu, HI 96817

Brenda L. Catlett
125 Omaikai Place
Lahaina, HI 96761

Diane Cenicola
2503 Ala Wai
#b
Honolulu, HI 96815

David Cerda
1527 Pualele Pl.
Honolulu, HI 96816

Subrata Chakraborty
4435 L. Honoapiilani Rd.
#230
Lahaina, HI 96761

Kenneth Chambers
823 Malulani St.
Kihei, HI 96753

Bradley Chaney II
5245 Red Cedar Dr.
Ft. Myers, FL 33907

Joshua Charles
249 Front St.
Lahaina, HI 96761

Min Choi
1255 Nuuanu Ave
#2911
Honolulu, HI 96817

Matthew Choy
271 Hapakolu Place
Kihei, HI 96753

Robert Chung
319 Lala Place
Kailua, HI 96734

Brian C. Clark
448 Wainee St.
Lahaina, HI 96761

Ashley Clayborne
252 Lahainaluna Rd.
Lahaina, HI 96761

Darrel Coats
590 Luakini St.
Lahaina, HI 96761

Bela Cohen
3 Papahi Loop
Kahului, HI 96732

Arjuna Collier
P.O. Box 1777
Lahaina, HI 96761

Amy Connolly
3660 L. Honoapiilani
#102
Lahaina, HI 96767

Damon Conroy
P.o. Box 10754
Lahaina, HI 96761

Louis Contreras
1778 Ala Moana #2220
Honolulu, HI 96815

Matthew Cooper
319 S. Mokapu St.
Kahului, HI 96732

Geraldine D. Copeland
264 Elilani St.
Makawao, HI 96768

David M. Copeland Jr.
264 Elilani St.
Makawao, HI 96768

Jeremy Corbin
824 Hopoe St.
Lahaina, HI 96761

Damien Cormier
1220 Bole St. #474
Pearl Harbor, HI 96860

Tanya M. Corrado
P.O. Box 11767
Lahaina, HI 96761

Jerry Covey
P.o. Box 1687
Lahaina, HI 96767

Allen B. Cox
120 Hui F Road #A-17
Lahaina, HI 96761

Robert Craig
1430 Front St.
Lahaina, HI 96761

Lynette Cravens
1633 California St.
#202
San Francisco, CA 94109

Tonya Crawford
P.O. Box 790630
Paia, HI 96779

Gloria P. Crockford
74 B Waipahe St.
Kihei, HI 96753

Celia Culp
P.o. Box 11481
Lahaina, HI 96761

Beatriz Curiel
918 Kanakea Loop
Lahaina, HI 96761

Stanley Dalka
647 Maalo St.
Kahului, HI 96732

James Nelson Dalrymple
166 Olu Drive
Wailuku, HI 96793

Michael C. Damico
921 Anohia Way
Wailuku, HI 96793

Tracy Ann Darrow
200 Kanoelehua Ave.
#316
Hilo, HI 96720

Alyssa Davis
P.o. Box 1367
Haiku, HI 96708

Clodetha Davis
1441 Mokuna Pl.
Honolulu, HI 96816

Danny Davis
P.o. Box 330881
Kahului, HI 96733

Mark Davis
P.o. Box 1640
Lahaina, HI 96761

Michael Davis
217 Prospect St.
#101
Honolulu, HI 96813

Gina De Herrera
215 N. King St. #2101
Honolulu, HI 96817

Todd De Keyser
4614 L. Honoapiilani
Lahaina, HI 96761

Marlon De Leon
2151 Kahiikele St.
Apt. A
Wailuku, HI 96793

Charles Dean
2233 Ala Wai 5-B
Honolulu, HI 96815

Daniel Debeer
1825 Malama St
Kihei, HI 96753

Hazel Del Villar
621 Ku'uhome Place
Kihei, HI 96753

Dana Delany
140 Uwapo Rd.
#38-102
Kihei, HI 96753

Paul Dibellal
6 Kahana Ridge Place
Lahaina, HI 96761

Lusheila E. Dinkins
1415 Front St. #21
Lahaina, HI 96761

Aurora Dismuke
98-857 Laelua Pl.
Aiea, HI 96701

Darlene Dollimont
1274 Ainakea Rd.
Lahaina, HI 96761

Gregorio Domogma Jr.
918 Kanakea Loop
Lahaina, HI 96761

William J. Doyle
15 Ipu Aumakua Lane
Lahaina, HI 96761

Gregory Dresden
2191 S. Kihei Rd.
Unit 1208
Kihei, HI 96753

Kenneth Dresner
1103 C Malu Place
Makawao, HI 96768

Mark Dubois
1179 Ke Hau Pl.
Makawao, HI 96768

Kenneth Dudoit
590 Luakini St.
Lahaina, HI 96761

Daniel F. Duenas
P.O. Box 1053
Lahaina, HI 96767

Melissa Dumont
15 Ipu Kai Lane
Apt. 8-205
Lahaina, HI 96761

Blake Allen Edwards
126 Hinau Street
Lahaina, HI 96761

Warren Edwards
P.o. Box 1205
Lahaina, HI 96767

Petra Enochs
3660 L. Honoapiilani #406
Lahaina, HI 96761

Amy L. Erickson
360 Front St.
Lahaina, HI 96761

Theron Eston
1765 Ala Moana
Honolulu, HI 96814

Hidejiro Eustace
P.o. Box 1145
Lahaina, HI 96761

Jason G. Evans
414 Lahainaluna Rd.
Lahaina, HI 96761

Michael Lee Fancher
562 C Front St.
Lahaina, HI 96761

Eddie Roy Favors Jr.
320 Kahana Ridge Dr.
Lahaina, HI 96761

Rhonda Ferrer
89 Aliilani Pl.
Kihei, HI 96753

John Feyen
4948 L. Honoapiilani
Lahaina, HI 96761

Kathleen Forceville
1032 S Kihei Rd.
#b411
Kihei, HI 96753

Melody Foster
256 Dickenson St.
Lahaina, HI 96761

Janice Francisco
2525 Lemi Place
Haiku, HI 96708

Leslie Frankel
3788 L Honoapiilani
Apt. G102
Lahaina, HI 96761

Eric Fredrickson
2547 Ala Wai
Apt. 201
Honolulu, HI 96815

Matthew Friedrich Doss
P.o. Box 791965
Paia, HI 96779

Alice Fuentes
3788 Honoapiilani
Unit A-114
Lahaina, HI 96761

Donovan M. Galicinao
2785 Iolani St.
Pukalani, HI 96768

Angela Gallegos
866 Kale St.
Lahaina, HI 96761

Ronald Gamble
834 Front St.
Lahaina, HI 96761

Juan M. Gamboa
P.O. Box 13132
Lahaina, HI 96761

Leticia Garcia
1245 Maunakea St.
Apt. #1102
Honolulu, HI 968174106

Charles C. Gaston Jr.
2735 Panepoo St.
Kihei, HI 96753

Sterling Gauff
59-114 Kamehameha
Haleiwa, HI 96712

Anthony Geisen
181 Hui F Rd.
Lahaina, HI 96761

Susan Gendron
P.O. Box 862
Lahaina, HI 96767

John E. Geringer
3470 L. Honoapiilani Rd.
#C305
Lahaina, HI 96761

Aziz Ghattan
2452 Tusitala St.
#2108
Honolulu, HI 96815

Sha Gibbons
886 Makaala Dr.
Wailuku, HI 96793

Hilary L. Glad
186 Wahikuli Rd.
Lahaina, HI 96761

Steven Gluckson
931 N. Laalo Place
Lahaina, HI 96761

Charlene Gomez
202 Ahaaina Way
Kihei, HI 96753

Peter Gomez
3660 L. Honoapiilani
#205
Lahaina, HI 96761

Richard Gonzalez
1946 Ala Moana
#318
Honolulu, HI 96815

Wendi Goodwin
16 Polohina Lane #5
Lahaina, HI 96761

James Gould
P.o. Box 75604
Honolulu, HI 96836

Linda Goy
P.o. Box 705
Kula, HI 96790

James Greco
P.o. Box 13096
Lahaina, HI 96761

Deborah Green
162 A Panaewa
Lahaina, HI 96761

Melissa Green
10178 Myer Place
Cupertino, CA 95014

Robin Albert Gross Jr.
P.O. Box 12294
Lahaina, HI 96761

Nathan Grove
311 Kulamanu Circle
Kula, HI 96790

Michael Grunwald
2233 Ala Wai 5-B
Honolulu, HI 96815

Renato Guasconi
670 Waiale Drive
Wailuku, HI 96793

Ali Gundersen
15 Abbey Lane #432
Lahaina, HI 96761

Julie Haber
Pmb 232
1135 Makawao Ave
Makawao, HI 96768

Ashleigh Hack
P.o. Box 12734
Lahaina, HI 96761

Jonica Rene Hall
160 Keonekai Rd.
#21-201
Kihei, HI 96753

Michele M. Hamada
111 Kahului Beach Rd.
#C305
Kahului, HI 96732

Marishia Hannemann
P.o. Box 356
Lahaina, HI 96767

William Hanshaw
141 Poniu Circle
Wailuku, HI 96793

Erik Hanson
590 Luakini St.
Lahaina, HI 96761

Melissa Hanson
4465 Honoapiilani Hwy #210
Lahaina, HI 96761

Terri Hare
3258 Wailea Place
Kihei, HI 96753

Neasa C. Harkin
880 Niheu St.
Lahaina, HI 96761

April Harrington
1552 Keeaumoku St.
Honolulu, HI 96822

Charles Haskell
P.o. Box 11221
Lahaina, HI 96761

Kirk Haskell
15 Ipu Aumakua Lane
Lahaina, HI 96761

Kether Hassan
239 Kawaipuna Place
#u
Wailuku, HI 96793

Michael Hawkins
P.o. Box 223130
Princeville, HI 96722

Mark Hayworth
812 S. Niheu Place
Lahaina, HI 96761

Philip Heath
P.o. Box 1530
Lahaina, HI 96767

Javier Hernandez
23 Haku Hale Place
Lahaina, HI 96761

Bradley Hirano
2450 Ferdinand
Honolulu, HI 96822

Andrew Hodge
2442 Tusitala St.
#214
Honolulu, HI 96815

Nicholas Hoff
448 Wainee St.
Lahaina, HI 96761

Gary Hoffman
2847 Waialae #103
Honolulu, HI 96826

Desiree Holland
122 Malama Hala Rd.
Kula, HI 96790

Mark Hollon
3626 L. Honoapiilani
#c-111
Lahaina, HI 96761

Stevan K. Holt
3788 L. Honoapiilani
#E212
Lahaina, HI 96761

Ryan Hoyle
58 Piikoi St.
Honolulu, HI 96814

John M. Hudkins
84-888 Moua St.
Waianae, HI 96792

Ryan Hudson
P.O. Box 579
Kernville, CA 93238

Donald Hughes
2611 Ala Wai #2005
Honolulu, HI 96815

Melinda Hulstrom
425 Kaulana St.
Kahului, HI 96732

Ann K. Hunt
P.O. Box 779
Kihei, HI 96753

Kimberly Hunt
4310 L. Honoapiilani
#618
Lahaina, HI 96761

Josiah Hurdman
5095 Napili Hau St
109b
Lahaina, HI 96761

Timothy P. Hutchison
480 Kenolio Road
#12-204
Kihei, HI 96753

Jeffrey Hylton
10203 47th Ave,
Swa 105
Seattle, WA 98146

Joanna Imperial
298 Wilikina Dr.
#302
Honolulu, HI 96786

Grover Irwin
7600 S. Rainbow #1134
Las Vegas, NV 89139

Isaam Isaac
2345 Ala Wai
Apt. 206
Honolulu, HI 96815

Vicki Jack
2811 Ohina
Kihei, HI 96753

Kathie Jackson
P.O. Box 10939
Lahaina, HI 96761

Christian Jakobsen
40-1 Puukukui Pl.
Apt. 1
Lahaina, HI 96761

Janet James
2452 Tusitala St.
#1704
Honolulu, HI 96815

Helena Jardine
682 Kihau Place
Haiku, HI 96708

Jonathan Jenks-Keamohuli
1520 Haka Dr.
Apt. #703
Honolulu, HI 96817

Kellie J. Jensen
615 Honoapiilani #B109
Lahaina, HI 96761

Gregory Johannsen
2657 Hillside Ave.
Honolulu, HI 96822

Julius P.J. Johnson
50 Waiohuli St. #J
Kihei, HI 96753

Michael Johnson
9655 S Las Vegas Blv
Apt # 222
Las Vegas, NV 89123

Craig Johnston
4242 L. Honoapiilani
#e304
Lahaina, HI 96761

Lynda Jones
2041 Tiawah
Pahrump, NV 89048

Monica R. Jones
851 S. Kihei #B-102
Kihei, HI 96753

Shannon Jones
1275 Uluniu Rd #7
Kihei, HI 96753

Douglas Joy
P.o. Box 12151
Lahaina, HI 96761

Leo Julio
1001 Bishop St.
Ste#19
Q Mark Research, HI 96813

Shakti Kahler
P.o. Box 1173
Makawao, HI 96768

Jodi Kahoohanohano
P.O. Box 142
Kihei, HI 96753

Ui H. Kahue
P.O. Box 351
Hoolehua, HI 96729

Andrew V. Kaminsky
902 Kana Place
Lahaina, HI 96761

Derek Kang
1510 Ohialoke St.
Honolulu, HI 96821

Ebony Kaulia-Casas
252 A Nakoa Dr.
Wailuku, HI 96793

Jean P. Keating
264 Palima Place
Kihei, HI 96753

Olivia Kelada
808 Niheu St.
Lahaina, HI 96761

Howard Kelley
P.o. Box 10874
Lahaina, HI 96761

James M. Kelley Jr.
47 Keala Place
Kihei, HI 96761

William Kenosky
444 Niu St. #2213
Honolulu, HI 96815

David Kenyon
10 Hoohui Rd.
Ste. 201
Lahaina, HI 96761

David Kertzman
147 Meetinghouse
Circle
Needham, MA 02492

Robert C. Kiger
2552 Lemon St.
Waikiki, HI 96815

Kathleen Kikuchi
P.O. Box 791284
Paia, HI 96779

Corinne King
367 Kawaihae St.
Honolulu, HI 96825

Isaac Kinoshita
659 Kumukahi Place
Honolulu, HI 96825

Debra Klausner
3350 l. Honoapiilani #215
PMB 440
Lahaina, HI 96761

Karel S. Klebart
131 Shaw St.
Lahaina, HI 96761

Terry Klein
3626 L. Honoapiilani
#a-116
Lahaina, HI 96761

David Koman
P.o. Box 10332
Lahaina, HI 96761

Ted Kord
1367 Kilou St.
Wailuku, HI 96793

Barbara Korn
3740 L. Honoapiilani
#d108
Lahaina, HI 96761

Jaime Korzeniewski
1723 Kenui Street
Lahaina, HI 96761

Alexei Koutsko
P.O. Box 1756
Wailuku, HI 96793

Brenda Krantz
50 Puu Ano Ano St.
#507
Lahaina, HI 96761

Brittany A. Kruck
25 Kai Pali Pl.
Lahaina, HI 96761

Jack Krumwiede
4310 L. Honoapiilani
#318
Lahaina, HI 96761

Roxane Kuehl
874 Hopoe St.
Lahaina, HI 96761

Kenneth Kuhlman
1710 S. Alaniu Pl.
Unit A
Kihei, HI 96753

Gary Kunishima
2962 Ala Ilima St.
#105
Honolulu, HI 96818

Joseph Kupsinel
59181 A Kenui Rd.
Haleiwa, HI 96712

Michelle Lamicq
1325 Kahoma St.
Lahaina, HI 96761

Harry Lamphere
811 Laalo Place
Lahaina, HI 96761

Suzanne Landin
1204 N Broadway St
Stigler, OK 74462

Stanford K. Lanias
45 Kama St.
Wailuku, HI 96793

Angela Larison
113 Singleton Ct.
Honolulu, HI 96818

Francis Larkins
2464 Prince Edward
Apt. 909
Honolulu, HI 96815

Gary Laronal
41-978 Waikupunaha
Waimanalo, HI 96795

Whitney Larson
628 D. Wainee St.
Lahaina, HI 96761

William Laurie
3875 L.honoapiilani
Rd #b-402
Lahaina, HI 96761

Harmony Lauritzen
2019 Vancouver #206
Honolulu, HI 96822

James Lawrence
2825 Waialae Ave.
#41
Honolulu, HI 96826

David W. Lawson
332 Kaeo Pl.
Lahaina, HI 96761

Ellen Marie Lazarevic
5095 Napilihau St. #298
Lahaina, HI 96761

Jarom Leard
16 Ipu Aumakua Ln.
Lahaina, HI 96761

Carl Leasenfeld
901 Laalo St.
Lahaina, HI 96761

Cecilia Lee
1530 Gulick Ave.
Honolulu, HI 96819

Ashley Leigh
143 Lahainaluna St.
Lahaina, HI 96761

Miguel Leite
2750 Kalapu Dr.
#41
Lahaina, HI 96761

Stefanie Lengyel
137 Walua Place
Kihei, HI 96753

Florentine Leon
17 Lotus Way
Lahaina, HI 96761

Maribeth Leonard
440 Lewers St. #804
Honolulu, HI 96815

Elizabeth L. Levings
P.O. Box 12785
Lahaina, HI 96761

William Levy
446 Hauola Place
Lahaina, HI 96761

Jennifer Lind
4680 Kula Hwy.
Kula, HI 96790

Patricia Link
1401 Komohana Place
Lahaina, HI 96761

Sylvia R. Livingston
341 Kamano Place
Lahaina, HI 96761

Denia Long
140 Uwapo Rd. #58-103
Kihei, HI 96753

Alejandro Jose Lopez
1375 Komohana Dr.
Lahaina, HI 96761

Kim Lopez
6 Kahana Ridge Pl.
Lahaina, HI 96761

Santiago Lopez
35 Kepola Place
Lahaina, HI 96761

Nicholas B. Losvar
24 Olali St.
Lahaina, HI 96761

Paula Lovell
P.O. Box 532510
Kihei, HI 96753

Jason Lovett
627 Wainee St.
Lahaina, HI 96761

Maurice Lucas
2558 Date St. #302
Honolulu, HI 96825

Martin Luce
1656 S. Kihei Rd. #b
Kihei, HI 96753

Chistopher Macbride
2188 S. State St.
Dover, DE 19901

Virginia Macdougald
P.O. Box 11913
Lahaina, HI 96761

Jay Macy
940 S. Kihei Rd.
#c102
Kihei, HI 96753

Mollie M. Magaurn
139 Hamau St.
Lahaina, HI 96761

Michael S. Magnin
P.O. Box 863
Lahaina, HI 96767

Darci Mahon
1276 Nahale Place
Lahaina, HI 96761

Cydnie Maiss
10 Hoohui Rd. Ste. 201
Lahaina, HI 96761

Imtiaz Hussain Malik
2643 Kuhio Ave.
#1001
Honolulu, HI 96815

Richard Mancuso
P.o. Box 12317
Lahaina, HI 96761

Santiago Mangia
40 Waiolani Place
Wailuku, HI 96793

Jonathan Mansfield
724 C Luakini St.
Lahaina, HI 96761

Christian Marshall
121 Punohu Lane Apt. 4
Lahaina, HI 96761

John Marshall
5095 Napili St.
109B
Lahaina, HI 96761

Paul Martindale
660 Wainee St.
#b207
Lahaina, HI 96761

Kelly Mathews
P.O. Box 4833
Rockville, MD 20849

Ruby Mazur
88 Maha Road
Makawao, HI 96768

Angela McAlphin
5 Abbey Lane #333
Lahaina, HI 96761

Michael McCarthy
446 Hauola Place
Lahaina, HI 96761

Richard McCarthy
410 Nahua St.
#406
Honolulu, HI 96815

Holly McClanahan
4327 L. Honoapiilani
#302
Lahaina, HI 96761

Todd M. McClanahan
47 Poinciana Road
Lahaina, HI 96761

Lee McCluskey
1615 Wilder Ave.
#604
Honolulu, HI 96822

Ryan McCoy
15 Ipu Aumakua Lane
Lahaina, HI 96761

Jason B. McFarlin
3559 L. Honoapiilani Rd.
#1D
Lahaina, HI 96761

Michael McInerney
1388 Front St.
Lahaina, HI 96761

Linda McKeehan
P.o. Box 10801
Lahaina, HI 96761

William McKinney
160 Keonekai Rd.
#23-104
Kihei, HI 96761

Michelle McLain
Pmb-602 843 Wainee
St. #107
Lahaina, HI 96761

Charles L. McMillen
P.O. Box 229
Maunaloa, HI 96770

Shawn T. Medley
1389 Kahoma St.
Lahaina, HI 96761

Anthony Menze
3877 Mahinahina St.
Lahaina, HI 96761

Victor Mereski
15 Ipu Aumakua Lane
Lahaina, HI 96761

Michael Meyer
503 N. 2nd St.
Apt. 2
Coeur d'Alene, ID 83814

Debra Michalek
44 A Koki Pl
Kihei, HI 96753

Harold L. Miles
2550 Date St. Apt. 1
Honolulu, HI 96826

Steven Miller
1325 Kahoma St.
Lahaina, HI 96761

Sue Miller
4505 Paradise Rd.
#6617
Las Vegas, HI 89109

Greg Mincin
46 Polihina Lane #4
Lahaina, HI 96761

Cameron Minnick
2610 Kalihi St.
Apt. C
Honolulu, HI 96819

William Mitchell
1331 Ainakea St.
Lahaina, HI 96761

Carl Mitchell Jr.
2423 Cleghorn St.
#103
Honolulu, HI 96815

Albert Molina
1980 Main St. #1
Wailuku, HI 96793

Elisa E. Monahan
880 Niheu St.
Lahaina, HI 96761

Mario A. Monroy
414 Lahainaluna
Lahaina, HI 96761

Jordan Montgomery
4180 Keanu St.
Honolulu, HI 96816

Christina M. Morris
480 Kenolio Rd. #8-204
Kihei, HI 96753

Courtney J. Morrison
416 Kinaole Circle
Kihei, HI 96753

Tara Mortimer
155 Kulipu'u Place
Kihei, HI 96753

Lorraine Mulholland
1325 Kahoma St.
Lahaina, HI 96761

Anne Mullen
2616 A Ala Olu
Haiku, HI 96708

Mark Mullins
P.O. Box 13126
Lahaina, HI 96761

Joshua K. Muniz
855 Leinaala Way
Makawao, HI 96738

Thomas Murphy
148 Shaw St.
Lahaina, HI 96761

Russell D. Myers
24 Huina Place
Kula, HI 96790

Simin Najibi
396 Wilikina #a2
Wahiawa, HI 96786

Jesse Naki
2825 A Waialae Ave.
#1
Honolulu, HI 96826

Teresa M. Nelle
4435 L. Honoapiilani #131
Lahaina, HI 96761

Bryce Newgard
3147 Broka
Apt. 2
Honolulu, HI 96815

James Newton
3144 Harding Ave.
Honolulu, HI 96816

Huong Nguyen
2671 S. King St #101
Honolulu, HI 96826

Quoc Nguyen
704 N. Vineyard
Honolulu, HI 96717

Robert W. Nichols
60 Kapi Lane #102
Wailuku, HI 96793

Mary Sue Nielsen
46-078 Emepala Pl.
#E102
Kaheohe, HI 96744

Marc Nissenson
7854 Fareholm Dr
Los Angeles, CA 90046

Mark Noble
1667 S. Kihei Rd. #G
Kihei, HI 96753

Stefan K. Norton
418 Paeohi St.
Lahaina, HI 96761

Eyan Oberdorfer
1287 Ainakea St.
Lahaina, HI 96761

Donna O'Brien
P.o. Box 88950
Honolulu, HI 96830

Travis J. O'Brien
181 Kauhaa St.
Kihei, HI 96753

Kevin O'Connell
4060 Mahinahina Pl.
Lahaina, HI 96761

Cassidy O'Donnell
15 Ki Ohi Lane #3
Lahaina, HI 96761

Jean Marc Offergeld
158 Hui F Road
Lahaina, HI 96761

Kyle Ogawa
410 Nahna St.
#406
Honolulu, HI 96815

Jung Oh
1541 Kalakaua
#409
Honolulu, HI 96815

Michael O'Kelley
1400 Kahoma St.
Lahaina, HI 96761

Edvardo Olivera-Abalan
3660 L. Honapiilani
#212
Lahaina, HI 96761

Katherine Olsen
P.O. Box 175
Lahaina, HI 96767

Nathan G. Orr
444 Hana Hwy. Ste. 201
Kahului, HI 96732

Maria Ota
1386 Owaka St.
Wailuku, HI 96793

Gail Otsuka
P.o. Box 1485
Kihei, HI 96753

Laurie Owens
91-1022 Kai Anae St.
Ewa Beach, HI 96706

Ana Padilla
1784 Ala Moana
#44
Honolulu, HI 96815

PMI Paladin Marketing Inc
351 Mauli St.
Lahaina, HI 96761

William A. Pappas
158 Hui F Road
Lahaina, HI 96761

Ramona L. Parke
148-3 Shaw Street
Lahaina, HI 96761

Jeffrey Parks
3626 L. Honoapiilani
#A-205
Lahaina, HI 96761

Luther R. Parsley Jr.
626 Luakini St.
Lahaina, HI 96761

Whitney Patterson
1748 Jones Ct.
Honolulu, HI 96818

Ronald Patton
35 Kepola Pl
Lahaina, HI 96761

Tyrone Payne
1358 Ainakea Rd.
Lahaina, HI 96761

Bonnie Pedersen
47 Keala Pl.
Kihei, HI 96753

James C. Penner
1584 B Malo St.
Lahaina, HI 96761

Lanthony Pennywell
1034 Front St. #229
Lahaina, HI 96761

Holly M. Perry
P.O. Box 1044
Lahaina, HI 96767

Sandra Peterson
5095 Napilihaui St. #109B
Lahaina, HI 96761

Austin Petrilak
6 Kahana Ridge Place
Lahaina, HI 96761

David D. Petrilak
6 Kahana Ridge Place
Lahaina, HI 96761

Joseph Petrillo
96 Eleu Place
Kihei, HI 96753

Violet K. Pezario
P.O. Box 106
Kapaa, HI 96746

Camhong Pham
91-637 Puamaeole St
#405
Ewa Beach, HI 96706

Brett Phillips
610 Huelo Road
Haiku, HI 96708

Martha Pickens
349 N. Market St. #8
Wailuku, HI 96793

Robert L. Pisciotta
70 W. Kuiaha Road
Haiku, HI 96708

Debra Pizzuco
5095 Napilihau #383
Lahaina, HI 96761

John E. Poe Jr.
30 Hoawaa Way
Kihei, HI 96753

Lawrance R. Poel
15 Ipukula
Lahaina, HI 96753

Amy Polsky
54 Puukoa Pl.
Haiku, HI 96708

Eric Poulsen
P.o. Box 13064
Lahaina, HI 96761

Lisa Poulsen
P.o. Box 13064
Lahaina, HI 96761

Robert Prescott
2376-B Puu Mala Place
Kihei, HI 96753

James Prince
165 Harvest Rd
Eastham, MA 02642

Tereza Prochazka
Po Box 792111
Paia, HI 96779

Roger Profit Jr.
P.O. Box 518
Lahaina, HI 96767

Jessica Puaa
15 Ipu Aumakua Lane
Lahaina, HI 96761

Toni Quinn
1158 Kaahanui Place
Lahaina, HI 96761

Joseph M. Rains
18 Haliu St.
Lahaina, HI 96761

Shaena L. Rakestraw
95 Loa Place
Lahaina, HI 96761

Janine R. Rasey
9 Kiohuohu Lane
Apt. 6
Lahaina, HI 96761

Annette Rawlings
560 Birch Hill Dr.
Apt. A4
Medina, OH 44256

Angela Raymond
500 Ulumalu Rd.
Haiku, HI 96708

Robert Reimer
805 Michael Dr.
Alvin, TX 77511

Sarah Reimer
77 Hakui Loop
Lahaina, HI 96761

Gaia Rettinghouse
P.o. Box 1419
Kihei, HI 96753

Natalie Rezayani
4465 Honoapiilani Hwy #305
Lahaina, HI 96761

James Rhodes Jr.
2910 Scott Crescent
Flossmoor, IL 60422

Robert Richardson
P.o. Box 1792
Lahaina, HI 96761

William Riley
445 Seaside Ave.
#2914
Honolulu, HI 96815

Hannah Ritter
931 Laalo Place
Lahaina, HI 96761

Eduard Rivera
92 Kapunakea St.
Lahaina, HI 96761

Maxine Rochlen
5264 Ala Hee St.
Honolulu, HI 96821

Lisa Roe
100 Kenui St.
Apt. 202
Lahaina, HI 96761

Todd Rosen
3875 L. Honoapiilani
#b204
Lahaina, HI 96761

Robert Rovinsky
2462 Kuhio Ave. #207
Honolulu, HI 96815

Steve Rubin
50 Puuanoano #507
Lahaina, HI 96761

Timothy Runstrom
1620 Ainakea Rd.
Lahaina, HI 96761

Sharon Russo
425 L. Honokaway
Paia, HI 96761

Timothy Rutter
150 Puukolii #2
P.O. Box 12760
Lahaina, HI 96761

Roger Salmon
1034 Front St.
Lahaina, HI 96761

Jason D. Sandquist
1634 Lokia St.
Lahaina, HI 96761

Bianca Santillan
5095 Napiliahu
#397
Lahaina, HI 96761

Elizabeth Santillan
5095 Napilihau St.
#397
Lahaina, HI 96761

Brian Santore
2747 S. Kihei Rd. #J203
Kihei, HI 96753

Robert Sargis
47-414 Waihee Rd.
Kaneohe, HI 96744

Russell Schenck
444 Niu St.
Apt. 2602A
Honolulu, HI 96815

Tricia Schilling
5490 N. Delbert Ave
Fresno, CA 93722

Valle Irene Schmid
3691 L. Honoapiilani Rd.
#107
Lahaina, HI 96761

Kainoa Schmidt
1246 Ainakea St.
Lahaina, HI 96761

Greg Schmitz
W 302 N 985 Maple
Waukesha, WI 53188

Elwood Schwartz
92-779 Ahiwa St.
Kapolei, HI 96707

Cassandra Scorse
1020 Isenberg #100
Honolulu, HI 96822

Mary Scott
1430 Front Street
Lahaina, HI 96761

John S. Setu
15 Ipu Aumakua Lane
Lahaina, HI 96761

Danone Shaffer
1034 Front St. #215
Lahaina, HI 96761

Peter Shaffer
30 Hauoli St. #106
Wailuku, HI 96793

Patrick Shannon
15 Ipu Aumakua Lane
Lahaina, HI 96761

Donald Shea
P.o. Box 15123
Honolulu, HI 96830

Mary Sheehan
4465 Honoapiilani #201
Lahaina, HI 96761

Greg Shepherd
80 Hui F Rd. #1
Lahaina, HI 96761

Rachel Sher
P.O. Box 12760
C/O Tim Rutter
Lahaina, HI 96761

Keith Shibuya
16577 Haleakala Hwy
Kula, HI 96790

David Shields
264 Kaiulani Ave.
#10
Honolulu, HI 96815

Martha Showalter
2859 Puuhoolai
Kihei, HI 96753

Linda Shubin
P.o. Box 89322
Honolulu, HI 96830

Richard Shurtleff
P.o. Box 12201
Lahaina, HI 96761

Scott David Shute
General Delivery
Lahaina, HI 96761

Benjamin Silbert
5432 L. Honoapiilani
#2
Lahaina, HI 96761

Nyla Simons
125 Hohani Place
Haiku, HI 96708

Kirsty Sinclair
2816 Pu'uho'olai St.
Kihei, HI 96753

Dennis M. Singer
P.O. Box 985
Lahaina, HI 96767

Anne Singleton
811 Laalo St.
Lahaina, HI 96761

Joseph Siofele
91-1010 Nahawele St.
Ewa Beach, HI 96706

Clovis Siqueira Jr.
45 Stephen Lane
#825
Lahaina, HI 96761

Steven M. Slavik
37 Polohina Lane #5
Lahaina, HI 96761

Carrie M. Smith
35 Kepola Place
Lahaina, HI 96761

Daniel W. Smith
448 Wainee St.
Lahaina, HI 96761

Darryl K. Smith
15 Ipu Aumakua Lane
Lahaina, HI 96761

David Smith
446 Kaulau St.
Lahaina, HI 96761

Kriston Smith
4002 Mahinahina St.
Lahaina, HI 96761

Pamela B. Smith
47 Poinciana Rd.
Lahaina, HI 96761

Taylor M.R. Smith
80 N. Lauhoe Place
Lahaina, HI 96761

Charles Smoot
P.o Box 1463
Kihei, HI 96753

Jose R. Solorzano
569 Kaikoo Place
Wailuku, HI 96793

Brian J. Somaduroff
52 No'olu St.
Kihei, HI 96753

Brittany Soong
310 Muliwai Dr.
Wailuku, HI 96793

Adam L. Spaletta
628 D. Wainee St.
Lahaina, HI 96761

James Spears
350 Ward Ave.
#106-51
Honolulu, HI 96814

Glen C. Spivey
P.O. Box 75574
Honolulu, HI 96836

Diana Sprague-Lincoln
6965 El Camino Real
Ste. 105-690
Carlsbad, CA 92009

Theodore C. Stapp
137 Walau Place
Kihei, HI 96753

Adriana Stecker
37 Polohina
#4
Lahaina, HI 96761

Feldon Steiger
565 N. Kukui
#12d
Honolulu, HI 96817

David Stein
4299 L. Honoapiilana
Rd #215
Lahainna, HI 96761

Garrick Stern
120 Hui F Rd. #i-4
Lahaina, HI 96761

Mary Sternthall
P.o. Box 11551
Lahaina, HI 96761

J'handra Stewart-Demps
350 Aoloa St.
#a231
Kailua, HI 96734

Austin Stradling
1574 N. Alaniu Place
Kihei, HI 96753

Dawn E. Stutzman
455 Front St.
Lahaina, HI 96761

Carolyn Swear
35 Kepola Place
Lahaina, HI 96761

Philip Sweetman
1750 Kalakaua Ave
#3764
Honolulu, HI 96815

Kaylla Tabish
2461 E. Mission Rd.
Fallbrook, CA 92028

Anthony Taclan
91-1214 Kaheana St.
#11b
Ewa Beh, HI 96706

Arthur Taulbee
843 Wainee St. #532
Lahaina, HI 96761

Jeremiah Taylor
715 S. Kihei
#112
Kihei, HI 96753

Debra Thompson
240 Puapihi St.
Lahaina, HI 96761

Faith Tom
99215 Iini Way
Aica, HI 96701

Leonard Tom
3690-3 Waokanaka
Honolulu, HI 96817

Jeremy Tomashek
191 Maoli Place
Paia, HI 96779

Christopher M. Tressel
231 Kaiola Place
Kihei, HI 96753

Terry Turner
3039 Kauanoa St.
Honolulu, HI 96815

John Urato
84-740 Kili Dr. #1626
Waianae, HI 96792

Joseph Valenzuela
9109 Burke St.
Pico Rivera, CA 90660

Denelle Valiere
P. O. Box 705
Kula, HI 96790

Erik Van Slyke
816 Mokauea St.
Honolulu, HI 96819

Rhonda J. Vanni
119 Hamau Place
Lahaina, HI 96761

Jason Varos
1383 Kahoma St.
Lahaina, HI 96761

Sauliloa Vatikani
448 Kaiolu St. #c
Honolulu, HI 96815

James Ventura
511 Hahaione St
1-12d
Honolulu, HI 96825

Leonard Verrastro
3626 L. Honoapiilani
#d-205
Lahaina, HI 96761

Frank Violi Jr.
120 Hui F Rd.
#d13
Lahaina, HI 96761

Victor Vivian
P.O. Box 10892
Lahaina, HI 96761

Vaughn Vonbussenius
Po Box 11011
Lahaina, HI 96761

James Walker
P.o.box 12603
Lahaina, HI 96761

Janice Walker
P.O. Box 959
#142
Kihei, HI 96753

David James Walker Jr.
P.O. Box 13147
Lahaina, HI 96761

Ryan Ward
990 Tillman Road
Gardnerville, NV 89460

John Waring
618 B Maluniu Ave.
Kailua, HI 96734

Robin Warren
4435 L. Honoapiilani
#230
Lahaina, HI 96761

William Warren
1520 B St Louis
Honolulu, HI 96816

Nancy J. Wasson
30 Walaka St. #2
Kihei, HI 96753

Jacquelyn Waters
3626 L. Honoapiilani
#e206
Lahaina, HI 96761

Howard Webb
149 Mehani Circle
Kihei, HI 96753

Joseph Webb
149 Mehani Circle
Kihei, HI 96753

Stephen Webb
P.o. Box 401
Kihei, HI 96753

Walter Webb
149 Mehani Place
Kihei, HI 96753

Nicholas Webb II
149 Mehani Circle
Kihei, HI 96753

John Weisenburger
450 Front St.
Lahaina, HI 96761

Rick James Weist
1274 Wielei St.
Lahaina, HI 96761

James Welch
251 Panaewa Place
Lahaina, HI 96761

William Weldon
279 Kuulipu Place
Kihei, HI 96753

Yvonne M. Weldon
15 Ipu Aukamua Lane
Lahaina, HI 96761

Kelly Wencel
2019 Vancouver Dr.
Apt. 218
Honolulu, HI 96822

Westley Wendler
3660 L. Honoapiilani
#102
Lahaina, HI 96761

Artie Westbrooks
2012 Oswald St.
Honolulu, HI 96816

Robert J. Wheeler
448 Wainee Street
Lahaina, HI 96761

Ryan Whisler
4310 L Honoapiilani
Apt. #503
Lahaina, HI 96761

Allen Bo Whitaker
4043 Mahinahina Place
Lahaina, HI 96761

Gregory White
50 Halili Lane
#5j
Kihei, HI 96753

Stuart White
605 S Royal Crest
Circle #2
Las Vegas, NV 89169

Virginia Wieser
Po Box 11711
Lahaina, HI 96761

Sidney R. Wiley
1375 Komohana Place
Lahaina, HI 96761

Christopher Williams
47 Keala Place
Kihei, HI 96753

Danielle Williams
735 Pupu Pl.
Lahaina, HI 96761

Ralph N. Williams
23 Ohia Laka Place
Wailuku, HI 96793

Timothy Williams
P.o. Box 940
Makawao, HI 96768

Jeffrey N. Willits
356 Kahana Ridge Dr.
Lahaina, HI 96761

Johnny Wills
91-212 Ewa Beach Rd.
Ewa Beach, HI 96706

Pamela Wolfe
P.O. Box 1893
Kihei, HI 96753

Gregory Wood
230 Makee Rd
#601
Honolulu, HI 96815

Shazada Yap
1418 Front St.
Lahaina, HI 96761

William F. York
901 Liloa
Lahaina, HI 96761

Yvonne Yoshimoto
45-730 Kaku St.
Kaneohe, HI 96744

Jung Youn
314 Wikani Street
Kihei, HI 96753

Olga Zagrebina
3750 L. Honoapiilani
Lahaina, HI 96761

Carolyn Zemeckis
120 Hui F Rd.
A16
Lahaina, HI 96761

Philip Zenn IV
2441 S. Kihei Rd.
Apt. E205
Kihei, HI 96753

Xia Zhang
781 Lahainaluna
Lahaina, HI 96761

Rex D. Ziegler
3678 Loulu St.
Honolulu, HI 96822

Tina Abello
2245 N. Green Valley Parkway
#568
Henderson, NV 89014

Eduardo Abueg
285 Windsong Echo Dr
Las Vegas, NV 89012

Harry Adams
11000 S. Eastern Ave
Henderson, NV 89052

Deena Adduchio-Morris
11224 Piazzale St
Las Vegas, NV 89141

Perla Agbayani
98-1428 Koaheahe St.
Apt. A
Pearl City, HI 96782

Raecil Aglipay
3512 Winterhaven St.
#202
Las Vegas, NV 89108

Rose Agpoon
370 Kama St.
Wailuku, HI 96793

Manuel Aguilar
3001 W. Warm Springs Road
#2123
Henderson, NV 89014

Tonya Aguilar
2464 Grannis Lane
Las Vegas, NV 89104

Lisa Ah Puck
P.o. Box 904
Lahaina, HI 96767

Hosne Ahsan
1577 Balsam Mist Avenue
Las Vegas, NV 89183

Dianne Aiello
1690 Juniper Twig
Ave
Las Vegas, NV 89123

Vincent Aiello
458 S. Pickett Street
c/o A & S Sales, Inc.
Alexandria, VA 22304

Mandy P. Aila
3626 L. Honoapiilani
Apt# C114
Lahaina, HI 96761

Joshua Akins
206 Meyers Avenue
Henderson, NV 89015

Jamar Ambrose
2110 Los Feliz Street
#2062
Las Vegas, NV 89156

Lourdes Apa
907 Valetta Flat
Las Vegas, NV 89183

Christina Arenas
71 Kind Ave
Henderson, NV 89002

Greg Arnold
1855 Quarley Place
Henderson, NV 89014

Kendra Arnold
608 Burton Avenue
Henderson, NV 89015

Richard Arone
205 Lakewood Garden Drive
Las Vegas, NV 89148

Caroline Ayala
7601 West Charelston
#64
las vegas, NV 89145

Joseph Ayala
426 W. Belmont Ave.
Apt. 706
Chicago, IL 60657

Paula Ayala
2263 Pommel Avenue
Las Vegas, NV 89119

Michael Bacon
5465 Coral Ribbon Avenue
Las Vegas, NV 89139

Ramona Bailey
192 Kapuahi St.
Makawao, HI 96768

Evette Baker
PO Box 13104
Las Vegas, NV 89112

Tomika Banks
10250 Spencer
#1084
Las Vegas, NV 89183

Marcus Baricuatro
P O Box 13231
Lahaina, HI 96761

Sandra Barksdale
2373 Wisconsin Dells Drive
Henderson, NV 89044

Diana Barrera
1092 Snow Roof Avenue
Henderson, NV 89052

Rita Bauman
4782 Sail Point Street
Las Vegas, NV 89147

Frankie Bautista
1270 Elm St. #6
Honolulu, HI 96814

Andrew Bayardo
585 Beckton Park Avenue
Las Vegas, NV 89178

Mark Bayne
516 N. Racetrack Rd
Henderson, NV 89015

Shonda Beck
10785 Barnard Bee Ct
Las Vegas, NV 89183

Lana Behrens
2701 N. Rainbow Blvd
#1190
Las Vegas, NV 89108

Barbara Belkoff
9008 Kimo St
Las Vegas, NV 89123

Wesley Benjamin
7600 South Jones
Blvd # 2062
Las Vegas, NV 89139

Kelly Best
125 N. Clybourn Ct
Las Vegas, NV 89144

Margaret Beverly
10362 Keystone Pastures St.
Las Vegas, NV 89183

Jason Blackbourne
9615 Blue Calico Dr
Las Vegas, NV 89123

William Blackston
3501 W Oakey Blvd
#
Las Vegas, NV 89101

Joshua Blair
649 Taliput Palm
Henderson, NV 89011

Kevin Blair
8336 Emerald Isle
Las Vegas, NV 89128

Ronda Blalark
6854 Jungle Fowl St
North las Vegas, NV 89084

Ed Blanco
3115 Azure Bay
Las Vegas, NV 89117

Anne Blasband
469 Bonnie Brook Pl
Henderson, NV 89012

Margaret Bledsoe
5425 E. Tropicana
Las Vegas, NV 89122

Richard Blok
3024 Zane Circle
Las Vegas, NV 89117

Eric Bonning
866 W. Nickerson Street
Seattle, WA 98119

Gina Borowitz
3020 Reef View St
Las Vegas, NV 89119

Chad Bothwick
1960 Saylor Way
Las Vegas, NV 89108

Joscelynn Boucaud
3213 Regal Swan Place
Unit 3
North Las Vegas, NV 89084

James Bourgoin
10585 Elberton Avenue
Las Vegas, NV 89129

Kelly Bowen
7505 Holloran Ct
Las Vegas, NV 89128

Nicolette Bowman
3928 Bullet Road
Las Vegas, NV 89032

George Bradley
5501 E. Harmon Avenue #21
Las Vegas, NV 89122

Fred Brady
3389 Narod St.
Las Vegas, NV 89121

Francisca Braley
4236 Sandcastle Dr.
Las Vegas, NV 89147

John Brannon
10448 Gwynns Falls
Las Vegas, NV 89123

April Bridwell
1851 Janet Lane
Pahrump, NV 89060

Harold Briegs
445 Kaiolu St. #501
Honolulu, HI 96815

Sandra Briggs
P.o. Box 681
Lahaina, HI 96767

Anthony Brillhart
1712 Hassett
Las Vegas, NV 89104

Carole Brock
10708 Sheepshead Bay Avenue
Las Vegas, NV 89166

Aaron Brown
5145 Morris St
Las Vegas, NV 89122

Danielle Browning
2655 E. Deer Springs Way
#3112
North Las Vegas, NV 89086

Jennifer Bullard
207 Victoria Dr.
Horseshoe Bend, AR 72512

May M. Bumanglag
1510 Honoapiilani Hwy.
Wailuku, HI 96793

Raquel Burbank
4755 Norfolk Ct
Las Vegas, NV 89147

Brian Burke
5253 Jacala St.
Las Vegas, NV 89122

Carlton Burney
4710 Sphinx Road
#1149
Las Vegas, NV 89115

Melany Burrel
2716 Ironside Dr
Las Vegas, NV 89108

Kiri Butler
203 Akeke Pl.
Lahaina, HI 96761

Ronell Buyao
4422 Newton Drive
Las Vegas, NV 89121

Mary Caban
34 Hoonani St.
Kihei, HI 96753

Jose Cabrera
3801 E Gowan
#20
Las Vegas, NV 89115

Robert Caccia
29 Paladin Court
Henderson, NV 89074

Nancy Caka
4411 S. Gressa Street
Pahrump, NV 89061

Greg Calleia
9504 Grenville Avenue
Las Vegas, NV 89134

Mardel Calloway
3157 N Rainbow Blvd
#418
Las Vegas, NV 89108

Maria Cane
1100 Center Street
#2211
Henderson, NV 89015

Michele Cantrell
2775 Fremont Street
#2114
Las Vegas, NV 89104

Stephen Carabas
6125 Caprino Ave
Las Vegas, NV 89108

Gregg Carlson
11405 Sandstoneridge
Las Vegas, NV 89135

Samantha Carpenter
1701 Rock Springs Rd.
#2103
Las Vegas, NV 89128

Richard Carreira II
143 Prospect St.
Honolulu, HI 96813

Ramon Carrera
5711 W Tropicana Ave
#265
Las Vegas, NV 89103

Tanesha Carter
3934 Captain Jon Ave
Las Vegas, NV 89104

Ernestine Castillo
4404 Vogue St.
Las Vegas, NV 89129

Rosa Castillo
4370 S. Grand Canyon Drive
Apt 1061
Las Vegas, NV 89147

Diane Catalano
11009 Martindale Drive
C/o Reda
Westchester, IL 60154

Steven Cervantes
6436 Hayden Peak Lane
Las Vegas, NV 89156

Jennifer Cessna-Oliver
8610 NE 31st Circle
Vancouver, WA 98662

Samantha Cestra
6501 Vegas Drive
#1007
Las Vegas, NV 89108

Lisa Chadwell
261 Garnet Garden
Henderson, NV 89015

Tamara Chakos
4069 Nook Way
#d
Las Vegas, NV 89103

Calvin Chan
101 Chateau Whistler Court
Las Vegas, NV 89148

Wayne Chan
3762 Lone Mesa Drive
Las Vegas, NV 89147

Alfonzo Chow
3230 Ala Ilima St.
#303
Honolulu, HI 96818

Maricris Chu
2376 Brockton Way
Henderson, NV 89074

Leslie Church
217 S. Wallace
Las Vegas, NV 89107

Josephine Cimino
1714 Garden Path
Las Vegas, NV 89119

Fallon Clare
9225 W. Charleston #1205
Las Vegas, NV 89117

Dee Clark
3151 Soaring Gulls Drive
#1190
Las Vegas, NV 89128

Robin Clark
9745 Grand Teton
#1021
Las Vegas, NV 89166

Josephine Clark-Martin
3844 Hollycroft Driv
North Las Vegas, NV 89081

Valarie Clifton
246 Jumping Springs
Henderson, NV 89012

Karen Cline
7701 W. Robindale Road
#214
Las Vegas, NV 89113

Koi Cobb
1017 Greenway Dr
Las Vegas, NV 89108

Debra Coffey
10925 Southern
Highlands Pkwy #2077
Las Vegas, NV 89141

Robert Colasuonno
489 First Light St
Henderson, NV 89052

Melody Coleman
1150 North Buffalo
#2036
Las Vegas, NV 89128

Nicholas Cook
281 Walnut Village Lane
Henderson, NV 89012

Belinda Cooper
4899 Nardina Ave
Las Vegas, NV 89141

Teri Cooper
7800 S. Rainbow Blvd.
#2093
Las Vegas, NV 89139

Sammyjo Cornelio
682 Kihau Pl.
Haiku, HI 96708

Adam Covert
11601 Vesuvio Ct
Las Vegas, NV 89183

Kathy Cox
3832 Valley Forge
Las Vegas, NV 89110

Vicki Crivello
5419 W. Tropicana Av
#2803
Las Vegas, NV 89103

Jeffrey Crowe
6300 W. Tropicana Avenue
#38
Las Vegas, NV 89103

Heather Cueto
5870 W Harmon Ave
#111
Las Vegas, NV 89103

Terry Cummings
1306 W. Craig
Apt E328
Las Vegas, NV 89032

Carolynn Cunningham
50 Shadow Lane
Las Vegas, NV 89106

Jessica Curtis
5399 Bramble Lane
Las Vegas, NV 89120

Dolores Davis
8153 Golden Flowers St
Las Vegas, NV 89139

Edith Davis
7835 S. Rainbow Blvd
# 4-114
Las Vegas, NV 89139

Jessica Davis
5223 English Aster
N. Las Vegas, NV 89081

Joe De La Cruz
10925 Southern
Highlands Pkwy #2137
Las Vegas, NV 89141

Elizabeth De Los Santos
3900 E Sunset Rd #1070
Las Vegas, NV 89156

Howard Decker
1215 Journey Way
N. Las Vegas, NV 89031

David Dell
2180 E Warm Springs
#2174
Las Vegas, NV 89119

Roberta Diaz
3136 S. Eastern
#18
Las Vegas, NV 89169

Trevor Dierickx
749 7th Street
Lake Oswego, OR 97034

Jessica DiGiralamo
10257 Gaeta Place
Las Vegas, NV 89134

Christina Dimeglio
825 Sierra Vista Dr
#208
Las Vegas, NV 89109

Phillip Dinwiddie
1013 Hickory Park St.
Las Vegas, NV 89138

Sean DiSanti
1851 N. Green Valley Pkwy
#1613
Henderson, NV 89074

Keala Dolfo
10122 Bonham Court
Las Vegas, NV 89148

Donatalyn Domingo
205 Humupea Place
Kihei, HI 96753

Juvy Domingo
3274 Velvet Rose St.
Las Vegas, NV 89135

Bruce Don
227 Saxondale Ave.
Las Vegas, NV 89123

Marichu Doria
2647 Cotton Willow
Street
Las Vegas, NV 89135

Irving W. Drenckhahn
5975 Saddle Horse
Las Vegas, NV 89122

Debra Drummond
5621 Mount Athos
North Las Vegas, NV 89030

David Dudley
3245 Shoreline Dr
Las Vegas, NV 89117

Deborah Duffield
211 Malcolm Street
Henderson, NV 89074

Shawnee Duran
3500 L. Honapiilani
2e
Lahaina, HI 96761

William Durso
8828 Winter Sky Ave
Las Vegas, NV 89148

Mitchell Einhorn
6765 Tulip Falls Drive
#1115
Henderson, NV 89011

Elizabeth Elliott
2019 Rancho Lake Dr
#207
Las Vegas, NV 89108

Mark Ellis
506 Bedford Rd.
Las Vegas, NV 89107

Heather Engler
7600 Lowe Ave
Las Vegas, NV 89131

Sean Estrada
3675 Summer Picnic Ct
Las Vegas, NV 89147

Wayne Evatt
4309 Rosebud Circle
Las Vegas, NV 89108

Irene Everett
5628 Bolton Bay
Las Vegas, NV 89149

Kristina Facer
9490 S. Bermuda Rd.
#1140
Las Vegas, NV 89123

Thomas Facer
2562 Claridge Avenue
Henderson, NV 89014

Ilaise Fakavai
1740 A'a Place
Lahaina, HI 96761

Susan Falcon
5614 Midnight Breeze
Las Vegas, NV 89081

Oliver Fano
181 Hui F Road
Lahaina, HI 96761

Evelyn Farias
4588 Cedar Springs
Drive
Las Vegas, NV 89103

Jelyn Farquhar
9490 Bermuda Road
#2076
Las vegas, NV 89123

Stephanie Farrell
847 Kopili St.
Lahaina, HI 96761

Alexander Feliciano
455 Lewers St. #11
Honolulu, HI 96815

Dominique Finister
643 Chervil Valley
Las Vegas, NV 89138

Andrea Fitts
7828 Somerhill Point Way
Las Vegas, NV 89139

Scott Fleischer
2804 Mayfair Avenue
Henderson, NV 89074

Vernell Fletcher
2672 Rungsted St
Las Vegas, NV 89142

Marie Flint
8001 Genzer
Las Vegas, NV 89145

Kathleen Flynn
1624 Kenui Pl.
Lahaina, HI 96761

Mohualiki Fonua
280 Canyon D.r
Daily City, CA 94014

Lynne Foss
8255 Las Vegas Blvd S
#2011
Las Vegas, NV 89123

Andrea Foster
3040 E Charleston Blvd #1004
Las Vegas, NV 89104

Sarah N. Foster
94 Alealoa Place
Lahaina, HI 96761

Terri Fratilla-Tuley
200 Highgate
Henderson, NV 89074

David Freeberg
9701 Standard Ave
Las Vegas, NV 89129

Glen Freedman
1841 Balzac Drive
Las Vegas, NV 89156

Richard Freedman
2265 Georgia Pine Ct
Las Vegas, NV 89134

Carolyn Friant
5358 Brady Lane
Las Vegas, NV 89120

Melanie Frost
5925 Turnbull Court
North Las Vegas, NV 89081

Christina Fuentes
6100 Carmen Blvd
#1008
Las Vegas, NV 89108

James Fuentes
9490 S. Bermuda Road
# 2076
Las Vegas, NV 89123

Daniel Gabour
10130 Rarity Ave
Las Vegas, NV 89135

Melissa Gabriel
8829 Medicine Wheel Avenue
Las Vegas, NV 89143

Cheri Galhandro
5636 Baronese Street
North Las Vegas, NV 89031

Jose Gallegos
5355 S. Rainbow Blvd
#244
Las Vegas, NV 89118

Mark Galsky
10909 Salford Drive
Las Vegas, NV 89144

Francisca Galvan
451 N. Nellis Blvd
Apt 2080
Las vegas, NV 89110

Ronald Garcia
7600 Pennybrook Ct
Las Vegas, NV 89131

Kenneth Garland
250 Ridge Court
Woodland Park, CO 80863

Elizabeth Garmenn
2200 N. Torrey Pines Drive
#1086
Las Vegas, NV 89108

Randy Gates
513 Rancho Del Mar Way
Las Vegas, NV 89031

Lisa Gavin
2320 Tucumcari #1100
Las Vegas, NV 89108

Charlene Gehrig
9771 Ocotillo Falls
Las Vegas, NV 89148

Robert Geiger
3808 Intermezzo Way
North Las Vegas, NV 89032

Eileen Gibbs
2145 Lipari Ct.
Laqs Vegas, NV 89123

Melissa Gibbs
10995 Santorini Dr
Las Vegas, NV 89141

Dawn Gillman
5116 Arbor Way
Las Vegas, NV 89107

John Givens
4255 W Viking Rd
#153
Las Vegas, NV 89103

Jeanine Glass
10331 Perfect Parsley Street
Las Vegas, NV 89183

Kelle Goen
10842 Mistflower Way
Indianapolis, IN 46235

Gaelinn Gonzalez
2051 Waikalani Pl.
E201
Mililani, HI 96814

Carol Gotelli
4524 Havoc Way
North Las Vegas, NV 89031

Rochelle Gotladera
350 Frindge Ruff Dr.
Las Vegas, NV 89148

Denise Graham
725 S. Hualapai Wy
#2089
Las Vegas, NV 89145

Shanna Green
6650 W Warm Springs
Rd #1072
Las Vegas, NV 89118

Dawn Greer
613 Buttonwood Lane
Las Vegas, NV 89107

Carmil Gregory
5964 Grazing Meadow Drive
Las Vegas, NV 89142

Lenore Griffiths
7317 South 16th Street
Lincoln, NE 68512

Kristine Grigory
750 Toy Lane
Bosque Farms, NM 87068

Thomas Gruenewald
2865 Matese Drive
Henderson, NV 89052

Vanda Guillory
8000 Badura #2035
Las Vegas, NV 89113

Brent Gunson
6924 European Robin
Street
North Las Vegas, NV 89084

Kimberly Gurgone
75 Kahana Nui Rd.
Lahaina, HI 96761

Elizabeth Gutierrez
2160 Long Creek Ct
Henderson, NV 89044

Joshua Guzman
1025 Skysail Drive
Henderson, NV 89011

Sharon Hacker
5100 E. Tropicana Avenue
Apt 21E
Las Vegas, NV 89122

Yadhira Hall
6078 Dewberry
Las Vegas, NV 89110

Justin Hansen
6539 Lucky Box Dr
Las Vegas, NV 89110

Alicia Harbin
3030 S. Bradford St.
Seattle, WA 98108

Lisa Hardie
3770 E. Desert Inn
Road, #215
Las Vegas, NV 89121

Carleton Hardin Jr.
P.o. Box 371044
Las Vegas, NV 89137

Etienne Hardre
5710 Tropican Ave
#2079
Las Vegas, NV 89122

Niccurlier Hardrict
10509 Prime View Court
Las Vegas, NV 89144

Russell Hare
1250 American Pacific
#2123
Henderson, NV 89074

Bernadine Harris
5021 Martinez Bay Avenue
Las Vegas, NV 89131

Delcina Harris
4371 Sunrise Shores
Avenue
North Las Vegas, NV 89031

Timothy Harris
11190 Piozzale St
Las Vegas, NV 89144

Douglas Harrison
1661 Sunrise View Dr
Las Vegas, NV 89156

Clarence Hart
177 Ipukula Way
Lahaina, HI 967611779

Scott Harthorne
163 Tahquitz Drive
Camarillo, CA 93012

Jessica Hartstein
3737 Bossa Nova Drive
Las Vegas, NV 89129

Hiroko Hashimoto
9050 W. Warm Springs
#2071
Las Vegas, NV 89148

William Hassan
648 Moonlight Mesa Dr.
Las Vegas, NV 89011

Charity Haupu
175 Baker Street G13
Lahaina, HI 96761

Jacob Heit
6998 Quarry Drive
Las Vegas, NV 89147

Pearl Helsham
2238 Kaluaopalena St
#b205
Honolulu, HI 96819

John Henning
8724 Traveling Breeze Avenue
#101
Las Vegas, NV 89178

Carolina Henry
1974 Fort Laramie
Las Vegas, NV 89123

Christopher Hesketh
7301 Jack Russell Street
Las Vegas, NV 89131

Terry Heyne
661 Del Prado
Boulder City, NV 89005

Lesile Higginson
9 Britz Circle
#B
N Las Vegas, NV 89030

Bret Hill
8028 Shellstone Avenue
Las Vegas, NV 89117

Gregory Hilty
3430 Sego Glen Cir.
Las Vegas, NV 89121

Tanika Hollis
2727 Sandalwood Ave.
Henderson, NV 89074

Christopher Holmen
2890 Evening Rock Street
Las Vegas, NV 89135

Trina Holt
5795 W. Flamingo Road
#179
Las Vegas, NV 89103

Rebecca Horacek
6912 Trace Hollow Street
Las Vegas, NV 89149

Christina Huemer Erickson
9920 Diamond Reef
Way
Las Vegas, NV 89117

Rosalyn Huff
5419 W. Tropicana
Ave # 2403
Las Vegas, NV 89103

Raymond Hull
5451 Tamtalum Lane
Las Vegas, NV 89122

Kim Hungerholt
1565 Ward Frontier Lane
Henderson, NV 89002

Rietz-Mia Hunt
5575 Simmons Street
#1-106
North Las Vegas, NV 89031

Janine Hurst
3515 Ruth Dr.
Las Vegas, NV 89121

Karen Ilesanmi
3926 Seaton Place
Las Vegas, NV 89121

Jordan I. S. Imai
508 Pikanele St.
Lahaina, HI 96761

Evelyn Inciong
10434 Anacostia St
Las Vegas, NV 89183

Ardavan Izadi
1442 Evening Song Av
Las Vegas, NV 89012

Ava Jackson
7984 Teresita Avenue
Las Vegas, NV 89147

William Jackson
1400 S. Valley View
Blvd # 2081
Las Vegas, NV 89102

Kellie Jacoby
5961 E. Doubletree Road
Pahrump, NV 89061

Lon Jaffe
2627 S. Durango
#204
Las Vegas, NV 89117

Raemisha James
901 Boulder Springs Drive
#201
Las Vegas, NV 89128

Helena Jardine
682 Kihau Place
Haiku, HI 96708

Christina Jarrett
5554 Coral Gate
Las Vegas, NV 89148

Kajuana Jefferson
7606 Stuart Court
Manassas, VA 20111

Ruining Jiang
6038 Orange Poppy Ct
Las Vegas, NV 89120

Betsy Jobe
3615 L. Honoapiilani
#125
Lahaina, HI 96761

Jeri Johnson
5183 Heddell Ct.
Unit C
Las Vegas, NV 89118

John Johnson
1350 East Flamingo
Rd #520
Las Vegas, NV 89119

Lutonya Johnson
6251 Sterling Cap St
Las Vegas, NV 89081

Todd Johnson
6188 W Haleh Ave
Las Vegas, NV 89141

Jacquelynn Jones
2138 St. Paul Way
Las Vegas, NV 89104

Jasmine Jones
98 Martinluther King
Apt # 133
Las Vegas, NV 89106

Lucas Jones
9550 W. Sahara Avenue
Apt 2117
Las Vegas, NV 89117

Mary Jones
3208 La Mancha Way
Henderson, NV 89014

Thomas Joseph
410 Nahua #417
Honolulu, HI 96815

Jennifer Josephson
1836 Montvale Ct
Las Vegas, NV 89134

Hawealani Kahahane
480 Kenolio Rd.
Kihei, HI 96753

Derina Kaina
2900 El Camino Avenue
132
Las Vegas, NV 89102

Maria Kalber
7618 Belgian Lion
Las Vegas, NV 89139

Sarah Therese K. Kaleleiki
3470 Malina Pl
Kihei, HI 96753

Randi Kaliser
9008 Snowtrack Ave
Las Vegas, NV 89149

Eunice Kamer
7843 Settlers Ridge
Lane
Las Vegas, NV 89145

Carole Karstensen
2001 Ramrod St.
#2911
Henderson, NV 89014

Mark Kasminoff
8213 Harvest Spring Place
Las Vegas, NV 89143

Shirley Katekawa
91-1054 Mikohu St.
Apt. 8-S
Ewa Beach, HI 96706

Sonia Katz
5419 W. Tropicana Avenue
#1505
Las Vegas, NV 89103

Melissa Kay
577 Colonial Cup St
Henderson, NV 89015

John Keeth
2725 Wigwam
#1031
Las Vegas, NV 89123

Denese Kelley
1536 Highfield Ct
N Las Vegas, NV 89032

Michael Kendall
2039 Peacemaker Rd
Las Vegas, NV 89123

Alma Kenney
11051 Deluna St
Las Vegas, NV 89141

Glenda Kennon
20314 Blue Juniper Lance
c/o Lincoln & Irene Garcia
Katy, TX 77449

Lynn Kenny
4420 Midway Lane
Las Vegas, NV 89108

Anita King
7408 Central Butte A
Las Vegas, NV 89129

Elizabeth Klein
9713 Fionna Lane
Unite 102
Las Vegas, NV 89129

William Kobyluck
238 Pleasant Pebble
Henderson, NV 89074

Donald Kossuth
343 Theatre Dr.
Apt. 314
Johnstown, PA 15904

Scott Kostenbauder
225 S. Stephanie St.
#1022
Henderson, NV 89012

Michael Krocak
10711 Pappas Ln
#203
Las Vegas, NV 89144

Kehaulani S. Kuaana
P.O. Box 1492
Kihei, HI 96753

Leila Kuhaulua
3902 Hoolepe St.
Lihue, HI 96766

Kari Labit
4724 Montebello Ave
Las Vegas, NV 89110

Donna Lachance
6250 Hargrove Ave. #235
Las Vegas, NV 89107

Joseph LaFemina Jr.
3589 Pinnate Drive
Las Vegas, NV 89147

Tia LaFrambois
2300 E. Silverado Ranch Blvd
#1139
Las Vegas, NV 89123

Ross Lajeunesse
5012 Crown Cypress
Las Vegas, NV 89149

Melissa Lamb
3691 L. Honoapiilani Rd.
#111
Lahaina, HI 96761

Franklin Landaverde
3828 Hazelwood Street
#33
Las Vegas, NV 89119

Tanya Lane
6300 W. Lake Mead Blvd
#1102
Las Vegas, NV 89108

Aura Lanigan
2025 Franklin Ave
Las Vegas, NV 89104

Katie Lantz
8825 Spinning Wheel
Ave
Las Vegas, NV 89143

Elia Lata
8845 Red Fox Drive
Las Vegas, NV 89123

Aleana Lee
P.O. Box 141
Las Vegas, NV 89125

Michelle Lee
560 South La Mirada Drive
Cornville, AZ 86325

Arceli Legaspi-Mesina
9476 Green Vineyard
Las Vegas, NV 89148

Roberta Lehman
7629 Brilliant
Forest St
Las Vegas, NV 89131

Arthur Lemley
2086 Cotton Valley
St
Henderson, NV 89052

Natira Lemley
9501 W. Sahara #1035
Las Vegas, NV 89117

Francine Lemos
3318 Carl Road
Franklin, TN 37064

Andreas Levine
6575 W. Tropicana Avenue
Las Vegas, NV 89103

Edmond Lew
11208 Campanile St
Las Vegas, NV 89141

Barry Lewis
910 N. Sloan
#204
Las Vegas,, NV 89110

Barbara Linderman
896 Clear Diamond Avenue
Las Vegas, NV 89123

Romel Lizada
5161 H Kohi St.
Lahaina, HI 96761

Karen Llamas-Lomeli
3500 Honoapiilani
#6b
Lahaina, HI 96761

Yolanda Locke
3310 Dragon Fly St
Las Vegas, NV 89032

Maria Logan
704 W. Adams
Apt B
Las Vegas, NV 89106

Ashley Londowski
133 Silver Rings Ave
N Las Vegas, NV 89031

Gloria Lopez
5853 MacDuff Court
Las Vegas, NV 89141

Priscilla Lord
7015 Azure Beach Street
Las Vegas, NV 89148

Kimela Lovino
4570 Freshwater Dr.
Las Vegas, NV 89103

John Lowes Jr.
6716 Evanston Avenue
Las Vegas, NV 89108

Stephanie Lowy
3940 Scott Robinson
Blvd. #1066
North Las Vegas, NV 89032

Imelda Lucy
8419 Lucero Avenue
Las Vegas, NV 89149

Nicholas Ludka
701 Elm #91
Boulder City, NV 89005

Jarryl Maanao
P.o. Box 26953
Las Vegas, NV 89126

David Macalpine
1412 Premier Court
Las Vegas, NV 89117

Violeta Madarang
8073 Shadowvale Drive
Las Vegas, NV 89147

Vanda Maduli
99-533 Ohaiula Pl
Aiea, HI 96701

Gary Magnus
7708 Unicorn Tapestry Court
Las Vegas, NV 89149

June Manuo
3252 Bridge House
North Las Vegas, NV 89032

Mindy Marchese
913 Academy Dr
Las Vegas, NV 89145

Francisco Margarejo
699 Brightwater
Las Vegas, NV 89123

Valsina Marshall
3750 e. Bonanza Road
Las Vegas, NV 89110

Sharon Martel
6530 Annie Oakley Dr.
#2026
Henderson, NV 89014

Michiko Martin
2829 Kandahar St
North Las Vegas, NV 89081

Daniel Martinez
4071 Foxgrove Dr
Las Vegas, NV 89147

Michele Martinez
5705 W. Rochelle Ave. #108
Las Vegas, NV 89103

Neil Maxa
9400 Abalone Way
Las Vegas, NV 89117

Michelle McCann
1551 Kewalo Apt. D
Honolulu, HI 96822

Betty McDaniel-Carter
PO Box 570681
Las Vegas, NV 89157

Jefferon McDonald II
2268 W Sahara
Las Vegas, NV 89108

Dennis McElligott
6715 N Tioga Way
Las Vegas, NV 89131

Terrell McElroy
3109 Orr Ave.
N. Las Vegas, NV 89030

Ronnie McFarland
7225 Severence Lance
Las Vegas, NV 89131

Carolyn McGill
840 King Richard Ave
#41
Las Vegas, NV 89119

Marionnette McMaster
6516 Chatterer Street
North Las Vegas, NV 89084

Darrell McMillian
4020 S. Arville #54
Las Vegas, NV 89103

Tanika Mendoza
10956 Fintry Hills Street
Las Vegas, NV 89141

Shelly Merrill
315 W. Atlantic
Henderson, NV 89015

Dia Methling
2200 S. Fort Apache Rd. #2068
Las Vegas, NV 89117

Rob Metselaar
4331 East Hacienda Avenue
Las Vegas, NV 89120

Crisanto Meza
4070 Via Dana Avenue
Las Vegas, NV 89121

Ron Michael
749 Green Briar
Townhouse
Las Vegas, NV 89121

Steven Miller
8983 Winchester Ridge
Las Vegas, NV 89139

Elizabeth Mitchell
6406 Placer Dr
Las Vegas, NV 89103

Ursula Mitchell
855 N. Stephanie Street
#2725
Henderson, NV 89014

Brandi Mobley
6551 Mccarran St
Apt 2011
N. Las Vegas, NV 89086

Marilyn R. Monnig
7517 Pinto Bluff St
Las Vegas, NV 89131

James Monoyudis
3959 Placita Del
Rico
Las Vegas, NV 89120

Angie Montgomery
8350 W Desert Inn #1137
Las Vegas, NV 89117

Dalton Montgomery
2180 E. Warm Springs
#2009
Las Vegas, NV 89119

Mathew Mooney
1109 Fan Coral Ave
Las Vegas, NV 89123

Charlotte Moore
3975 North Hualupia Way #167
Las Vegas, NV 89129

Monica Moore
725 S. Hualapai Way
Unit #2039
Las Vegas, NV 89145

Jo Morala
17 Snow Dome Avenue
N. Las Vegas, NV 89031

Cynthia Morales
6655 Boulder Highway
#1119
Las Vegas, NV 89122

Rosemary Morgan
4250 Flaming Ridge
Las Vegas, NV 89147

Vaneh Movsessian
133 Torchwood Lane
Las Vegas, NV 89144

Michael Mugge
7262 Rock Castle Avenue
Las Vegas, NV 89130

Bill Mullner
5353 W Desert Inn Rd #1106
Las Vegas, NV 89146

Chrislynn Munalem
9145 Bath Drive
Las Vegas, NV 89149

Kathryn Murphy
5281 River Glen Dr
#213
Las Vegas, NV 89103

Michael Murray
8801 Clear Blue Drive
Las Vegas, NV 89117

Sherie Nakamura
7255 W Sunset Rd
#1070
Las Vegas, NV 89113

Susan Navia
3013 Walnut Park Court
Henderson, NV 89052

John Neathery
313 Hemlock St.
Cary, NC 27513

Kenneth Nelson
2026 Paterno Ave.
Las Vegas, NV 89123

Thomas Nelson
8440 W. Cliff Drive
#1120
Las Vegas, NV 89145

Holly Neuman
5750 Wind Tower St
North Las Vegas, NV 89031

Francys Ng
890 Kaahue Street
Honolulu, HI 96825

Darlene Nguyen
1448 Auburn Valley
Las Vegas, NV 89123

Lawrence Nibecker
6901 Quail Hollow Dr
Las Vegas, NV 89108

Emily Nikita
8041 Astrology Court
#201
Las Vegas, NV 89128

Sharon Nipp
4321 Cicada Way
Las Vegas, NV 89121

Andrew Novak
8522 River Ridge Dr.
Las Vegas, NV 89131

Robert Nyeholt
1092 Tropical Star Ln #103
Henderson, NV 89002

Kerry O'Brien
3915 Chinchilla Ave
Las Vegas, NV 89121

Kieran O'Brien
3915 Chinchilla Avenue
Las Vegas, NV 89121

Michael O'Brien
2413 Honeybee Meadow
Las Vegas, NV 89134

Shannon Ocariza
1605 Pensacola St
#206
Honolulu, HI 96822

Patrick O'Connor
1914 Nuevo Road
Henderson, NV 89014

Daniel Ogawa
432 Pau St. #205
Honolulu, HI 96815

Kristy Ogawa
143 Prospect St.
Honolulu, HI 96813

Daniel Olden
11554 Glowing Sunset Lane
Las Vegas, NV 89135

Carla Olson
4165 Grace St
Las Vegas, NV 89121

Erika Ondo
933 Green St. #a
Honolulu, HI 96822

Latisha O'Neal
9745 Sandy Buck Ct
Las Vegas, NV 89149

Marlyn V. Orosco
1390 Komohana Place
Lahaina, HI 96761

Vanessa Orozco
7421 Hickory Hills
Drive
Las Vegas, NV 89130

Delore Oxendine
3112 Blueberry Drive
Monroe, NC 28110

Susan Page
6420 Addley Dr
Las Vegas, NV 89108

Tambi Paia
1175 Mona St.
Honolulu, HI 96821

Dorothy Paige
8620 Peace Way
Apt # 2026
Las Vegas, NV 89147

Lydia Pandolfi
9274 Marlia St.
Las Vegas, NV 89123

Elena Parangan
1145 Clairville St.
Las Vegas, NV 89110

Bethany Paulson
36 Waikalani Place
Kihei, HI 96753

Suyapa Pavon
9400 Bermuda Rd
#323
Las Vegas, NV 89123

Monika Pawlus
504 Chestnut View Place
Henderson, NV 89052

Sonia Payan
5225 E Charleston Blvd
#1072
Las Vegas, NV 89142

Linda Payne
8453 Vast Horizon Av
Las Vegas, NV 89129

Erlinda Pedrosa
2517 Celestial Light Drive
Henderson, NV 89044

Jesus Pereida Jr.
6411 Salmon Mountain Ave
Las Vegas, NV 89122

Aaron Perez
7001 W Charleston Blvd
#2003
Las Vegas, NV 89117

Guillermo Perez
9465 W. Post Road
#2040
Las Vegas, NV 89148

Joann Perez
8636 Silver Thorne Ct
Las Vegas, NV 89123

Debra Perry
216 S Wallace Dr
Las Vegas, NV 89107

Glennis Peterson
2735 Torrey Pines
Las Vegas, NV 89146

Julie Petras
9537 Spruce Pine Ct.
Las Vegas, NV 89123

Leslie Petrasich
2339 Richard Dr
Henderson, NV 89014

Jo Pfeferstein
9457 S Las Vegas Blvd
#50
Las Vegas, NV 89123

David Phillips
1804 Canosa Avenue
Las Vegs, NV 89104

Lucia Piarova
8416 Pacific
Fountain Avenue
Las Vegas, NV 89117

Katherina Pierce
5508 Bonita Springs Ct
Las Vegas, NV 89130

Rekesha Pittman
9330 W  Maule Ave
#221
Las Vegas, NV 89148

Rebecca Platt
9487 Soloshine Street
Las Vegas, NV 89123

Marieta Polu
4330 Flandes St
Las Vegas, NV 89121

Terry Poot
2681 Heritage Ct
Las Vegas, NV 89121

Connie Post
373 Orchard Court
Henderson, NV 89014

Karen Powderly
342 Cavalla Street
Henderson, NV 89074

Lynnette Powell
6209 Cromwell Avenue
Las Vegas, NV 89107

Albert Preston
5155 Caliente
#176
Las Vegas, NV 89119

Criselda Pryor
9580 W. Reno Avenue
#265
Las Vegas, NV 89148

Debra Pulido
9500 W. Maule
Las Vegas, NV 89148

John Puon
896 Laalo St.
Lahaina, HI 96761

John Purcell
3625 S. Decatur Blvd
Apt. 1116
Las Vegas, NV 89103

Lori-Ann Purio
182 Roselake St.
Las Vegas, NV 89148

Vincent Purio
6553 Lemitar Drive
Las Vegas, NV 89108

Alex Quaye
1242 Taramar Street
North Las Vegas, NV 89031

Krystle Quemado
267 Baldwin Ave.
Paia, HI 96779

Avis Raines
9925 W. Russell Road
#1060
Las Vegas, NV 89148

Stephanie Rainey
2775 Fremont
#2020
Las Vegas, NV 89104

Adriana Ramirez
9756 Double Rock Dr
Las Vegas, NV 89134

Esmeralda Ramirez
10148 Wotans Throne
Las Vegas, NV 89148

Steve Reed
2149 Eaglepath
Circle
Henderson, NV 89074

Archee Reese
6145 Circling Hawk Drive
North Las Vegas, NV 89031

Josephine Renaud
1513 Barrington Oaks
Las Vegas, NV 89084

Jericho Reyes
3830 Swenson Street
#701
Las Vegas, NV 89119

Gabriel Reyes-Gomez
3500 L. Honoapiilani
#6b
Lahaina, HI 96761

Donald Rhodes
P.o. Box 60412
Las Vegas, NV 89160

Earl Rice
525 E Bonaza Rd
Las Vegas, NV 89101

Dinah Rich
1552 Dorothy
Las Vegas, NV 89119

John Richards
2517 Old Town Drive
North Las Vegas, NV 89031

Patricia Richardson
4544 Sherrill Ave.
Las Vegas, NV 89110

Karl Richardson II
1701 Rock Springs Dr.
#2103
Las Vegas, NV 89128

Christina Richas
4802 Via San Andros
Las Vegas, NV 89103

Jeremene Rimmey
4302 Vader Ave.
Las Vegas, NV 89120

Marlene Roberts
4990 Rollingwood Dr
Las Vegas, NV 89120

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Rachel E. Robinson
4695 A. Honoapiilani Rd.
Lahaina, HI 96761

Daniel Rockwell
3316 Drescina Way
North Las Vegas, NV 89031

Ana Rodriguez
1402 Crossdale Ave
Las Vegas, NV 89142

Delmy Rodriguez
2648 Cypress Pond Street
Las Vegas, NV 89156

Luz Rogers
5461 Dungaree Street
Las Vegas, NV 89118

Timothy Rogers
2333 Kapiolani Blvd
#3316
Honolulu, HI 96826

Jan Rose
237 Silver Castle Street
Las Vegas, NV 89144

Wayne Rosenkrans
4675 San Benito St.
Las Vegas, NV 89121

Mindy Rothman
5887 N. Torrey Pines Drive
Las Vegas, NV 89130-1333

Kelly Rothwell
304 Hibiscus Dr
Las Vegas, NV 891072229

Michael Rowland
1525 Pinto Lane
312
Las Vegas, NV 89106

Kevin Ruben
602 Lapford
las vegas, NV 89178

Marjorie Rutherford
1547 Figueroa Dr.
Las Vegas, NV 89123

Laila Saddic
9551 Summer Furnace
Las Vegas, NV 89178

Ana Sanchez
7495 W Charleston
Blvd #12
Las Vegas, NV 89117

Juliana Sandoval
2900 E. Camino Avenue
#276
Las Vegas, NV 89102

John Sanford
PO Box 27162
Las Vegas, NV 89126

Kelly Sangster
114 Wicked Wedge Way
Las Vegas, NV 89148

Brittany Sansone
7052 Bocaire Dr.
Las Vegas, NV 89131

Johnnie Santiago
69 Yesterday Dr
Henderson, NV 89014

Lucinda Santos
2100 Quarry Ridge
#203
Las Vegas, NV 89117

Angelita Sarinas
1222 Ahi Ahi St.
Honolulu, HI 96817

Katie Saverino
9000 Las Vegas Blvd South
#2057
Las Vegas, NV 89123

Marla Scher
3664 Winner Drive
Las Vegas, NV 89120

David Schifferns
952 Parker Cloud Dr
Las Vegas, NV 89123

Craig Schlesinger
8919 Kingswood Drive
Las Vegas, NV 89147

John Schmidley
3540 W Sahara Ave #213
Las Vegas, NV 89102-5816

Frank Schnapf
8225 Swallow Falls St
North Las Vegas, NV 89085

Michael Schor
4029 Dainty Bess
North Las Vegas, NV 89032

Marc Segal
2429 Ivy Garden Ct.
Las Vegas, NV 89134

Sheila Seghieri
8925 Briar Bay Dr
Las Vegas, NV 89131

Susanne Selwyn
10524 Autumn Pine
#201
Las Vegas, NV 89144

Shirley Shaffer
2422 Jada Dr.
Henderson, NV 89044

Arnie Shapiro
8574 Acorn Ridge Ct
Tampa, FL 33625

Mary Shapiro
8574 Acorn Ridge Ct
Tampa, FL 33625

Sanford Shapiro
2612 Shakespere
Las Vegas, NV 89108

Sue Sharabi
640 Autumn Moon Drive
Las Vegas, NV 89123

Leslie Sharp
2145 St. Paul Way
Las Vegas, NV 89104

Kirk Sharrar
4825 E. Cleveland Av
Las Vegas, NV 89104

Todd Shaul
5116 Dale Scotty Lane
Las Vegas, NV 89130

W. Shaw
2972 Savers Ct
Las Vegas, NV 89115

Shontae Shelby
3314 Simmons
Las Vegas, NV 89032

Bonnie Shellhammer
975 Coatbridge St.
Las Vegas, NV 89145

Eithne Shelton
9764 Ziegler Ave.
Las Vegas, NV 89148

Dorla Shepheard
6605 Lemitar Drive
Las Vegas, NV 89108

Sherrie Shinyama
4654 L. Honoapiilani
Lahaina, HI 96761

Sharene Shipley
2588 Thornview St.
Las Vegas, NV 89135

Phillip Simms
3830 Swenson St
# 110
Las Vegas, NV 89119

Steven Small III
1350 East Flamingo
#457
Las Vegas, NV 89119

Admiral Smith
251 S. Green Valley
Pkwy #113
Henderson, NV 89012

Arthelma Smith
909 Weaver Drive
Las Vegas, NV 89106

Dennis Smith
140 Tierra Buena Dr
Las Vegas, NV 89110

Devon Smith
2881 N. Rancho Drive
#1131
Las Vegas, NV 89130

Fayetta Smith
3617 Tioga Way
Las Vegas, NV 89109

Leang Smith
9511 Windsor Forest
Las Vegas, NV 89123

Mary Smith
1501 S Meier Dr.
Pahrump, NV 89048

Monica Smith
7768 Branding Iron
Las Vegas, NV 89123

Veronda Smith
2700 N. Rainbow
#2033
Las Vegas, NV 89108

Buflene Snyder
10220 Abano Court
Las Vegas, NV 89134

John Sonnier
5445 W Reno Apt# 206
Las Vegas, NV 89118

Ruben Soto
8341 Mulcahy Avenue
Las Vegas, NV 89145

Petra Soules
4041 Elkridge Dr
Las Vegas, NV 89129

Linda Sparks
9564 Flying Eagle Lane
Las Vegas, NV 89123

Derylle Spears
2500 North Rainbow
Blvd
Las Vegas, NV 89108

Jeri Speck
8290 Gilded Crown Ct
Las Vegas, NV 89117

Cindy Spector
48 Gulf Stream Ct
Las Vegas, NV 89113

Todd Spector
48 Gulf Stream Court
Las Vegas, NV 89113

Pamela Sprague
5204 Annie Oakley Drive
Las Vegas, NV 89121

Georgina Stamatio
4141 Browndeer Cir.
Las Vegas, NV 89129

Elizabeth Stampanoni
7412 W. Gilmore Avenue
Las Vegas, NV 89129

Leonard Stange
7020 Whipple Manor Street
las Vegas, NV 89166

Linnea Stanners
8404 Desert Quail Dr
Las Vegas, NV 89128

Chayenne Staudinger
212 Akeke Place
Lahaina, HI 96761

Michael Stein
4243 Mississippi Ave
Las Vegas, NV 89103

Michael Steinberg
5313 Hacienda Circle
Las Vegas, NV 89120

Larry Stephens
8012 Sundance Valley
Drive
Las Vegas, NV 89178

Kenneth Stewart
9105 W Flamingo
#2002
Las Vegas, NV 89104

Glenn Stockton II
2618 Paradise Isle
N. Las Vegas, NV 89031

William Stoddard
8437 Squaw Valley Avenue
Las Vegas, NV 89128

George Strachan
1851 N Green Valley
Pkwy #1922
Henderson, NV 89074

Malissa Sutley
5773 Pavot Court
Las Vegas, NV 89142

Kimberly Taggart
6524 Cape Petrei
North Las Vegas, NV 89084

Crystal Tan
409 N. 13th Street
#3
Las Vegas, NV 89101

Lindsey Tavarez
1981 Cutlass Drive
Henderson, NV 89014

Allen Taylor
1106 Evening Ridge
Henderson, NV 89052

Mariette Taylor
102 Short Ruff Way
Las Vegas, NV 89148

Stephen Taylor
6440 Sky Pointe drive
#140-224
Las Vegas, NV 89131

Zachary Taylor
8204 Streamer Circle
Las Vegas, NV 89145

Jovonna Thomas
4730 E. Craig Road
#2116
Las Vegas, NV 89115

Shawnairick Thomas
4774 Wild Draw Road
North Las Vegas, NV 89031

Trina Dawn Thomas
P.O. Box 11913
Lahaina, HI 96761

Myesha Thompson
7405 Burnham
#1014
Las Vegas, NV 89123

Esther Topete
5242 Eagle Brook Ct.
N. Las Vegas, NV 89031

Nancy Trask
4433 Valley Quail Way
North Las Vegas, NV 89084

Wendy Treat
965 E Eldorado Ln
Las Vegas, NV 89123

Lawrence Trent
5500 Mountain Vista
St #915
Las Vegas, NV 89120

Robert Tripi
3626 Blue Pimpernel Avenue
North Las Vegas, NV 89081

Faith Tuhao
26518 Lido Drive
Murrieta, CA 92563

Royce Ubando
318 Palanehe St.
Kihei, HI 96753

Darcy Ukanis
6765 Tulip Falls Dr.
#1115
Henderson, NV 89011

Janaya Urrutia
4960 Harrison Drive
#107
Las Vegas, NV 89120

Michael Vacha
5712 Arrow Tree Stree
Las Vegas, NV 89130

Ariel Vallecillo
955 E. Twain Avenue
Las Vegas, NV 89109

Charles Van Emen
13403 Oak Alley Lane
Cypress, TX 89139

Lily Vasquez
3846 Willowview Court
Las Vegas, NV 89147

Barbara Vedenoff
10383 Premia Place
Las Vegas, NV 89135

Raquel Velasquez Olvina
9310 Indian Cane Ave.
Las Vegas, NV 89178

Yurnitta Vernon
7620 Chaffinch Drive
N Las Vegas, NV 89084

John Viehweg
Po Box 11273
Lahaina, HI 96761

Timothy Vigil
7716 Leavorite Dr.
Las Vegas, NV 89128

Gloria Villanueva
10228 Radcliffe Peak Ave.
Las Vegas, NV 89166

Tiffany Vought
3591 Tempe Street
Las Vegas, NV 89103

Daniel Vu
11964 White Lilly St
Las Vegas, NV 89183

Martin Walker
1800 Edmond St
#127
Las Vegas, NV 89146

Jennifer Wallace
8600 W. Charleston
#2078
Las Vegas, NV 89117

Robert Wallace
940 Pyrite Avenue
Henderson, NV 89011

John Wands
9832 Lake Austin Ct
Las Vegas, NV 89148

Amber Ward
10133 Stone Oak Ctl.
Las Vegas, NV 89148

Thomas Ward
7721 Spanish Lake Dr
Las Vegas, NV 89113

Chrystal Washington
2311 Little Italy
N Las Vegas, NV 89031

Domonique Washington
3844 Canary Cedar St
Las Vegas, NV 89032

Tiffani Washington
6645 Brent Scott St.
North Las Vegas, NV 89086

Victor Washington
2791 Heritage Dr
Las Vegas, NV 89121

Melissa Wasserman
5155 W. Tropicana
#2031
Las Vegas, NV 89103

Jerel Watkins
4900 Nebraska
Las Vegas, NV 89107

Steven Watts
9501 W. Sahara Avenue
Las Vegas, NV 89117

Rachel Webb
11209 Cerise Rose
Las Vegas, NV 89144

Jay Weidert
8490 Westcliff Dr. #40
Las Vegas, NV 89145

Steven Weisberg
7766 Little Valley Avenue
Las Vegas, NV 89147

Ocean Wentz
583 Radwick Dr
Las Vegas, NV 89110

Karen Wheeler
1353 Hodges Avenue
Las Vegas, NV 89123

Brandy White
2428 Swaps Ln
Las Vegas, NV 89108

Felicia White
5155 S. Torrey Pines Drive
#1067
Las Vegas, NV 89113

ShaRon White-Atchison
850 S. Boulder Hwy
#252
las Vegas, NV 89015

Shaunetta Wiggins
2655 E Deer Springs Way
#2156
Las Vegas, NV 89086

Charell Williams
7000 Paradise Road
Las Vegas, NV 89119

Cherice Williams
1529 Duhamel Way
North Las Vegas, NV 89032

Claire Williams
3125 W Warm Springs Rd
#1108
Henderson, NV 89014

Lisa Williams
6250 Hargrove Avenue
#2
Las Vegas, NV 89107

Paul Williams
4512 Wisconsin Avenue
Las Vegas, NV 89104

Ryan Williams
2200 S. Fort Apache Road
#2063
Las Vegas, NV 89117

Maureen Wilton
8929 Medicine Wheel
Las Vegas, NV 89143

Harle Winslow
641 Port Talbot Ave.
Las Vegas, NV 89178

Mary Wookey
3500 L. Honoapiilani
#13e
Lahaina, HI 96761

Michael Xavier
765 West Limberlost
#48
Tucson, AZ 85705

Nikayla Yates
6322 Little Canyon St.
North Las Vegas, NV 89084

Zhi Zhu
595 S. Green Valley Pkwy
Apt # 724
Henderson, NV 89012

Yvette Zmaila
305 Kingsclear Ct
Las Vegas, NV 89145

Rita Zuniga
8469 Majestic View
Las Vegas, NV 89129

Kevin Blair
8336 Emerald Isle
Las Vegas, NV 89128

Henry M. Cairo
712 Intracoastal Dr.
Fort Lauderdale, FL 33304-3621

Kenneth Chupinsky
1689 Ravanusa Dr.
Henderson, NV 89052

John Crawford
9437 Abalone Way
Las Vegas, NV 89117

Carleton Hardin Jr.
P.o. Box 371044
Las Vegas, NV 89137

Michael Kaplan
9517 Canyon Mesa Dr.
Las Vegas, NV 89144

Lillian Luu
11261 Newbury Hills Ave.
Las Vegas, NV 89138

Josephine Renaud
1513 Barrington Oaks
Las Vegas, NV 89084

Paul Roshetko
17 Plum Hollow Drive
Henderson, NV 89052

Arthur Spector
48 Gulfstream Ct
Las Vegas, NV 89113

Joseph E. Wakem
1020 Brinkman St.
Las Vegas, NV 89138

Harry Adams
11000 S. Eastern Ave
Henderson, NV 89052

Deena Adduchio-Morris
11224 Piazzale St
Las Vegas, NV 89141

Dianne Aiello
1690 Juniper Twig
Ave
Las Vegas, NV 89123

Claudia Arneros
621 Evening Breeze Dr.
Las Vegas, NV 89107

Richard Arone
205 Lakewood Garden Drive
Las Vegas, NV 89148

Shonda Beck
10785 Barnard Bee Ct
Las Vegas, NV 89183

Jeffrey Biddle
8229 Valley Stream Avenue
Las Vegas, NV 89131

Jason Blackbourne
9615 Blue Calico Dr
Las Vegas, NV 89123

Ronda Blalark
6854 Jungle Fowl St
North las Vegas, NV 89084

Anne Blasband
469 Bonnie Brook Pl
Henderson, NV 89012

Richard Blok
3024 Zane Circle
Las Vegas, NV 89117

Norbourne W. Cady III
215 E Levi Ave
Las Vegas, NV 89183

Stephen Carabas
6125 Caprino Ave
Las Vegas, NV 89108

Valarie Clifton
246 Jumping Springs
Henderson, NV 89012

Robert Colasuonno
489 First Light St
Henderson, NV 89052

Bruce Don
227 Saxondale Ave.
Las Vegas, NV 89123

Irving W. Drenckhahn
5975 Saddle Horse
Las Vegas, NV 89122

David Dudley
3245 Shoreline Dr
Las Vegas, NV 89117

Wayne Evatt
4309 Rosebud Circle
Las Vegas, NV 89108

Terri Fratilla-Tuley
200 Highgate
Henderson, NV 89074

Dawn Greer
613 Buttonwood Lane
Las Vegas, NV 89107

Lisa Hardie
3770 E. Desert Inn
Road, #215
Las Vegas, NV 89121

William Hassan
648 Moonlight Mesa Dr.
Las Vegas, NV 89011

Terry Heyne
661 Del Prado
Boulder City, NV 89005

Richard Huebner
8960 Lansberry Ct
Las Vegas, NV 89147

Christina Huemer Erickson
9920 Diamond Reef
Way
Las Vegas, NV 89117

Diane Ibarra
721 Willowick Ave
North Las Vegas, NV 89031

Jeri Johnson
5183 Heddell Ct.
Unit C
Las Vegas, NV 89118

Maria Kalber
7618 Belgian Lion
Las Vegas, NV 89139

Elia Lata
8845 Red Fox Drive
Las Vegas, NV 89123

Gloria Lopez
5853 MacDuff Court
Las Vegas, NV 89141

Steven Miller
8983 Winchester Ridge
Las Vegas, NV 89139

James Monoyudis
3959 Placita Del
Rico
Las Vegas, NV 89120

Mathew Mooney
1109 Fan Coral Ave
Las Vegas, NV 89123

Kathryn Murphy
5281 River Glen Dr
#213
Las Vegas, NV 89103

Andrew Novak
8522 River Ridge Dr.
Las Vegas, NV 89131

Patrick O'Connor
1914 Nuevo Road
Henderson, NV 89014

Monika Pawlus
504 Chestnut View Place
Henderson, NV 89052

Erlinda Pedrosa
2517 Celestial Light Drive
Henderson, NV 89044

Leslie Petrasich
2339 Richard Dr
Henderson, NV 89014

Lucia Piarova
8416 Pacific
Fountain Avenue
Las Vegas, NV 89117

Albert Preston
5155 Caliente
#176
Las Vegas, NV 89119

Dinah Rich
1552 Dorothy
Las Vegas, NV 89119

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Catherine Rowe
5425 Coppersand Ct
Las Vegas, NV 89031

Laila Saddic
9551 Summer Furnace
Las Vegas, NV 89178

Lucinda Santos
2100 Quarry Ridge
#203
Las Vegas, NV 89117

Sheila Seghieri
8925 Briar Bay Dr
Las Vegas, NV 89131

Arnie Shapiro
8574 Acorn Ridge Ct
Tampa, FL 33625

Sanford Shapiro
2612 Shakespere
Las Vegas, NV 89108

Dennis Smith
140 Tierra Buena Dr
Las Vegas, NV 89110

Michael Stein
4243 Mississippi Ave
Las Vegas, NV 89103

Larry Stephens
8012 Sundance Valley
Drive
Las Vegas, NV 89178

William Stoddard
8437 Squaw Valley Avenue
Las Vegas, NV 89128

Charles Van Emen
13403 Oak Alley Lane
Cypress, TX 89139

Barbara Vedenoff
10383 Premia Place
Las Vegas, NV 89135

Timothy Vigil
7716 Leavorite Dr.
Las Vegas, NV 89128

John Wands
9832 Lake Austin Ct
Las Vegas, NV 89148

Thomas Ward
7721 Spanish Lake Dr
Las Vegas, NV 89113

Tiffani Washington
6645 Brent Scott St.
North Las Vegas, NV 89086

Ocean Wentz
583 Radwick Dr
Las Vegas, NV 89110

Michael Xavier
765 West Limberlost
#48
Tucson, AZ 85705

Gregory Acevedo
4310 L. Honoapiilani
#312
Lahaina, HI 96761

**CONSOLIDATED RESORTS**
**MINI VAC CUSTOMERS**

Patricia Becerra
707 West 4th Stunit 6
Long Beach, CA 90802

Ashkan Jabarianha
Ashley Jabarianha
124 W Redondo Beach Blvd
Gardena, CA 90248-2221

Katarzyna Stanczyk
65 Division Ave
Garfield, NJ 07026-3621

Joelle Rutt
6474 Ventura Dr
Slatington, PA 18080-3834

James Wells
Sandra Shennett
12 School St Apt 2
Passaic, NJ 07055-6540

Bobby Catlett
234 E 121st Pl
Chicago, IL 60628-6700

BETH NICHOLSON
KIERON NICHOLSON
7803 SOUTH DREW
BURR RIDGE, IL 60527

Teresa Brooks
1512 W Farwell
Chicago, IL 60626

Brian Rogers
103 Manhattan Loop
Los Alamos, NM 87544-2914

Michelle Rubio
806 Amiens Ln
El Paso, TX 79907-3364

Lisa Keely
11505 Sw Pacific Hwy B12
Tigard, OR 97223

Shannon Prescott
6621 N Smedley St
Philadelphia, PA 19126-2757

Garoldene (gary) Peters
2310 Anthony Ln
Pearland, TX 77581-3711

Kay Ford
29240 Southwest Pky Ct Apt 32
Wilsonville, OR 97070

Fran Randall
304 E Melrose Dr Apt A
San Antonio, TX 78212-2448

Dottie Geraghty
20303 Lake Sherwood Dr
Katy, TX 77450-4325

Joe Chaib
11610 Elmcroft Dr
Houston, TX 77099-2630

Francisco Anzaldua
cecilia Anzaldua
7639 County Rd 669 B
Alvin, TX 77511

Requelle Ngamelue
14506 Holles Dr
Sugar Land, TX 77478-2782

Marisella Orovco
4711 Clay St Apt 2
Houston, TX 77023-1263

Thao Nguyen
1826c Colquitt St
Houston, TX 77098-3513

Manuela Garza
Abel Perales
20870 Amistad Rd
Harlingen, TX 78550-1824

Donna Butler
2918 Ashmont Dr
Missouri City, TX 77459-2113

Swathi Verma
2638 Yorktown St Apt 284
Houston, TX 77056-4803

Daniel Sustaita
321B Gonyo Ln
Richmond, TX 77469-9311

Hortencia Meshania
10018 Sable Meadow Ct
Houston, TX 77064-4276

Jason Hernandez
10210 Sagecanyon Dr
Houston, TX 77089-1114

Yolanda Posadas
9222 Cobbleshire Dr
Houston, TX 77037-2220

Todd Holmes
117 NE 201st Ave
Portland, OR 97230-8062

George Kilman
Kristie Messina
4334 Arboretum Dr
Pasadena, TX 77505-3929

Betty Harris
4314 Trafalgar Dr
Houston, TX 77045-6243

David Lyatuu
9801 Larkwood Dr Apt 1704
Houston, TX 77096-7203

Karen Tan
14323 Jaubert Ct
Sugar Land, TX 77498-7501

Mary Milstead
9234 Golden Sunshine Dr
Houston, TX 77064-4520

Heidi King
9357 Heiner St
Bellflower, CA 90706-2917

Maria Garcia
5123 Dunlop St
Houston, TX 77009-2601

Betty Purcell
17718 Crestline Rd
Humble, TX 77396-1648

Laura Walsh
3700 W Barstow Ave Apt 126
Fresno, CA 93711-6661

Ward Chepulis
126 Little Lake Rd
Hutto, TX 78634-5153

Joseph Grazina
5850 Angeles Crest Hwy
La Canada Flintridge, CA 91011-
1874

Michael Jimenez
12342 207th St
Lakewood, CA 90715-1673

George Chase
Naomi Chase
9630 S Merrill Ave
Chicago, IL 60617-4830

Phillip Davidson
222 Chimney Top Drive Apt 222
Antioch, TN 37013

Elsie Santana
124 Henry Place leftside
Staten Island, NY 10305

Rasheda Stafford
903 Sweetbriar Rd
Morrisville, PA 19067-3532

JANELLE VANACORE
120 Bell Rd
Scarsdale, NY 10583-5802

Camrick Clark
Tania Lilja
15730 Sw Millikan Way # 921
Beaverton, OR 97006

LORITA ADRAY
15156 Moorpark St Apt 1
Sherman Oaks, CA 91403-2470

Cheryl Davis
8039 S Cherry Ave
Fresno, CA 93725-9444

Charles Mount
202 Polo Dr
Simpsonville, SC 29681-5148

Patricia Elkins
1113 Breckenridge Cove Ln
League City, TX 77573-4598

Branden George
Stephanie George
368 Trent St
Oceanside, CA 92058-8626

Ashley Najar
Carl Najar
16576 Sultana St Apt 223
Hesperia, CA 92345-7947

Sheila Korenek
4940 Engle Rd
East Bernard, TX 77435-9574

Sarah Estep
Tim Estep
5903 Centennial Glen Dr
Katy, TX 77450-7061

Naomi Flores
5501 N 17th St Apt 9
McAllen, TX 78504-3677

Teresa Alvarado
4519 Ireland Ln
Pasadena, TX 77505-4145

Ricky Ocallaghan
6308 Greenbriar St
Houston, TX 77030-1136

Orarean Hooper
Angel Haggin
3247 Woods Canyon Ct
Missouri City, TX 77459-4958

Ezette Garza
9224 Rodney Ray Blvd  # 3
Houston, TX 77040

Mary Lenhard
8298 Oakhaven Rd
La Porte, TX 77571-3608

Sam Larkin
8005 Old Mill Creek Rd
Brenham, TX 77833-8547

Mellissa Pena
506 Present St
Stafford, TX 77477-6315

Rafael Rosales
1007 Jasons Bend Dr
Sugar Land, TX 77479-5443

Jason Dunaway
2806 Celinda Cir
College Station, TX 77845-5718

Sherrie Taylor
PO Box 190
Hockley, TX 77447-0190

Amanda Powell
2717 Jeb Stuart Dr
League City, TX 77573-4805

Ida Decena
8614 Sonneville Dr
Houston, TX 77080-3517

Gloria Brown
3113 Ferndale Ave
Gwynn Oak, MD 21207-6712

Carolyn Colquitt
PO Box 1244
Cleveland, TX 77328-1244

Andrea Hickey
5020 St. Kitts Calle
Dickinson, TX 77539

Cynthia Fox
6343 Maple Hill Dr
Houston, TX 77088-6408

Mike Womack
P.o Box 579596
Webster, TX 77598

Racheal Perez
8571 Ponderosa Pine Pl
Tomball, TX 77375-7165

Amy Schmidt
6119 Sebastian Dr
Katy, TX 77494

William Miller
Christina Miller
1509 Regina Dr W
Largo, FL 33770-1429

MARK PRATT
36 S PENNSYLVANIA ST SUITE
200
INDIANAPOLIS, IN 46204

Casandra Phelan
718 W McFadden Ave
Santa Ana, CA 92707-1110

Joselyn Marsh
502 Oak Ridge Dr
Roseville, CA 95661-3435

DAVID CHARBONNEAU
1048 Sassaquin Ave
New Bedford, MA 02745-4312

KELLY SESSON
ELBA DRUMMER
4200 Sumter Dr
Matteson, IL 60443-2624

Haritini Matiatos
4 Walnut St
Glen Head, NY 11545-1626

JENEE DIFU
1678 Lincoln Ave
San Jose, CA 95125-3353

Zach Turner
1628 Poppy Seed Ln
Austin, TX 78741-7514

Shelby Johnson
5159 Alpine Blvd
Alpine, CA 91901-2314

Corey Mortemore
9211 Half Mile Rd
Temperance, MI 48182-9327

Benito Suazo
Monique Duran
1907 Buena Vista Se #16
Albuquerque, NM 87106

Lori Dingas
8607 Pennsbury Pl Apt 5
Richmond, VA 23294-4811

Jonathon Fernandez
PO Box 418
Penasco, NM 87553-0418

Karl Carter
2911 Cyprus Ln
Magna, UT 84044-1265

Roxanna Moreno
12325 SW 94th Ter
Miami, FL 33186-6501

Joan  Ann Bristol
1535 Ponderosa Ln
New Richmond, WI 54017-6653

Terry Ruffini
2311 N 37th Ave
Hollywood, FL 33021-3602

Angelina Breaux
1333 Gears Rd Apt 2124
Houston, TX 77067-4218

Michelle Stuart
19534 Piney Lake Dr
Spring, TX 77388-3059

Stephanie Walker
1012 Island View St
Kemah, TX 77565-2167

Mary Ramirez
7207 County Road 225
East Bernard, TX 77435-8117

Ann Maria Ciaramitaro
10851 Montshir Apt 1206
The Woodlands, TX 77382

Tabatha Luthe
23802 Forest Trl
Hockley, TX 77447-9532

Anthony Hernandez
131 S Brrok Circlw
Houston, TX 77060

Tommy Garcia
139 Nelson St
Freeport, TX 77541-9720

Maria Allison
8906 Sandstone St
Houston, TX 77036-6132

Rosalind Ramos
202 Cay Crossing Ln
Dickinson, TX 77539-4150

Flor Reyes
5202 Girnigoe Dr
Houston, TX 77084-1916

GINA Hanson
Robin Hanson
3162 Mayfield St
San Bernardino, CA 92405

Evelyn Lim
4331 Valle Vista Dr
Chino Hills, CA 91709-3072

Brian Clark
438 Southern Oaks Dr
Lake Jackson, TX 77566-4514

Hoa Nguyn
8250 Park Place Blvd Apt 511
Houston, TX 77017-3119

Itoro Akpanumoh
3720 W Alabama St Apt 3201
Houston, TX 77027-5229

Royce Kilday
1717 Saint James Pl Ste 150
Houston, TX 77056-3421

Cynthia Lee
10811 Greenwillow St Apt 7
Houston, TX 77035-5043

Mike Griffin
1926 Fredonia Dr
Houston, TX 77073-4220

Bobby ~ Joyce Carlton ~ Jordan
1914 13th Ave N
Texas City, TX 77590-5406

BRIAN HOHENSTEIN
4921 151st Ave SE
Bellevue, WA 98006-3117

Jason Zitter
934 Green St
Bridgeport, PA 19405-1234

Brenda Ellis
133 E Maple Ave
Brookhaven, PA 19015-1742

Marie Pierce
1301 Jackson St Apt C3
Cocoa, FL 32922-6145

Robyn Bell
22 Ridge Hill Rd
Scituate, MA 02066-4208

KRISHENNA WINTSELD
ROBERT HOLMES
1456 S AVERS 1ST FL
CHICAGO, IL 60623

Blanca Andrade
5527 Gables Street
San Diego, CA 92139

Sherman Baker
12820 S Kenneth Ave Apt H4
Alsip, IL 60803-2720

Yolanda Crouse
807 Milwaukee Ave
Waukesha, WI 53188-3045

JASON MYERS
657 Durant Ave
San Leandro, CA 94577-1956

Mary Ashley
Aron Bonk
25165 Woodruff Rd
Flat Rock, MI 48134-1360

Sheng Thao
2552 Pilgrim West Dr
Dallas, TX 75237

Shannon Hied
Steve Hied
10458 Eagle Canyon Rd
San Diego, CA 92127-7875

David Carter
PO Box 45762
San Diego, CA 92145-0762

Julienne Francis
3293 Pine Ave
Long Beach, CA 90807-5050

Allison Lementino
PO Box 35
Zuni, NM 87327-0035

Gabrial Tavares
11910 Moosehead Ln
Houston, TX 77064-1513

Regina Williams
7780 McCallum Blvd Apt 22113
Dallas, TX 75252-8111

Valerie Robbin
730 Palermo Ave
Coral Gables, FL 33134-5618

Cynthia Williams
23302 Briarcreek Blvd
Spring, TX 77373-6279

Brent Bjorn
13297 Deer Meadows Rd
Oregon City, OR 97045-6951

Binh Vo
2450 Louisiana St Ste 412
Houston, TX 77006-2318

Theophilus Morris
6601 Sands Point Dr De Apt 34
Houston, TX 77074-3735

Greg Womack
14611 Lindstrom Rd
Crosby, TX 77532-9200

Biju Oommen
3505 Sage Rd Apt 1802
Houston, TX 77056-7095

Amanda Sanders
265 County Road 3310d
Cleveland, TX 77327-2816

Victor Menjivar
314 Kalmer St
Pasadena, TX 77502-4925

Erick Razey
2211 Pomona Dr
Pasadena, TX 77506-2819

Monena Ali
16622 Burlcreek
Houston, TX 77084-1250

Zois Uselton
16619 Roseglade Dr
Cypress, TX 77429-6921

Naioma Umoh
5150 Verden Brook
Houston, TX 77066

George Cuevas
Dora Gonzalez
3300 Rollingbrook St Apt 521
Baytown, TX 77521-3643

Dustin Jones
102 Pine St
Lake Jackson, TX 77566-5536

Darlene Hollingsworth
312 Kernohan St
Crosby, TX 77532-5848

Irene Novack
Lynn Novack
4212 Wild Ivy Ln
Salida, CA 95368-9706

Cecilia Carroll
3520 Suiter Way
Pasadena, TX 77503-2202

Amjad Haddad
12131 Wortham Landing Dr
Houston, TX 77065-5212

Myra Garcia
13515 Boudreaux Estates Dr
Tomball, TX 77377-7205

Mike Hernandez
PO Box 532704
Grand Prairie, TX 75053-2704

Theresa Kamara
Southern University Box 12888
Baton Rouge, LA 70813

Cheryl Wozny
Joseph Kowalski
12696 Second Ave S
Southgate, MI 48195-3544

Ester Acda
19785 Elizabeth Way
Canyon Country, CA 91351-4831

Neil Brutsman
PO Box 213
Clarkston, WA 99403-0213

OKSANA SHAH
LEO AMAL
6261 Running Springs Rd
San Jose, CA 95135-2218

JENNY BUTTARO
2 Buttaro Rd
Woburn, MA 01801-3620

LARRY JENSEN
17075 Gailee Dr
Burlington, WA 98233-3563

ALLISON BETTS
20493 Ochoa Rd
Apple Valley, CA 92307-5658

Barbara Krensel
106 Susan Dr #8
Elkins Park, PA 19027

Bigelow Watts
200 S Melrose Dr Apt 67
Vista, CA 92081

Aaron Kinley
1720 Avenida de Suenos
Oceanside, CA 92056-6913

Nathan Stabler
Dawn Schrock
7171 Buffalo Speedway
Houston, TX 77025

David Hernandez
92 Calle la Sombra
Camarillo, CA 93010-2733

Mary Wilson
32006 Ashton Ln
Pinehurst, TX 77362-4063

Nora Vargas
Rachel Vargas
1951 Aquarena Springs Dr Apt 5201
San Marcos, TX 78666-8234

Frank Baquera
3960 Tierra Aspid Way
El Paso, TX 79938-5349

Euwart Braham
17230 Ludlow St
Granada Hills, CA 91344-4816

Julia Cabezas
1635 Johnson St
Hollywood, FL 33020-3646

Becky Adamson
8288 SW Tygh Loop
Tualatin, OR 97062-9054

Wentoin Ouedraogo
dilayra ansatbyeva
2747 Briargrove Dr Apt 165
Houston, TX 77057-5272

Daisy Vargas
14615 Sweetwater View Dr
Houston, TX 77047-3263

Mellisa Ragovoy
8333 Braesmain Dr Blvd Apt 1132
Houston, TX 77025-2942

Roger Brown
103 E Fairbranch Cir
Spring, TX 77382-4408

Mary Fluker
7721A W Bellfort St
Houston, TX 77071-2104

Lanae Ridgewell
1747 Fay Dr
Conroe, TX 77301-4095

Sylvia Samuels
1005 Bayland Ave
Houston, TX 77009-6506

Brandon Robledo
19802 Imperial Colony Ln
Katy, TX 77449-4137

Ray Duron
9407 Kingsvalley St
Houston, TX 77075-5127

Mindy Williams
555 Butterfield Rd Apt 1006
Houston, TX 77090-4053

John White
Ashley Bell
7555 NW 71st Ter
Parkland, FL 33067-3947

Elizabeth Parks
722 Copper Creek Dr
Katy, TX 77450-3144

Wendy Elizondo
2211 2nd St
Galena Park, TX 77547-2718

Alma Pena
417 Oak Vista Dr
Friendswood, TX 77546-3834

Dwayne Tilton
74B Hickory Ridge Dr
Huffman, TX 77336-3310

Jacqueline Ebanks-clark
3719 Marlberry Ln
Miramar, FL 33025-3248

Nicola Blackman
3110 Whetrock Ln
Sugar Land, TX 77479-1796

Dekewsha Perry
26032 Royal Emerald Ln
Kingwood, TX 77339-5040

Craig Newton
PO Box 9771
Richmond, VA 23228-0771

Matt Wilson
8155 S Redwood Rd #77
W. Jordan, UT 84088

Britt Heien
3919 Highway 165 S
Stuttgart, AR 72160-6464

Deborah Theobald
238 Taylor Ct
Buffalo Grove, IL 60089-4604

Melodie Carr
11740 Sheffield Dr
Florissant, MO 63033-8033

DANIELE UHL
618 Carrollwood Rd Apt E
Middle River, MD 21220-3136

DAVID STEIR
MARCEL IPINCE
128 Pelham St
Mamaroneck, NY 10543-1827

ELENOR WEBB
GARY CHARTIER
5061 Las Lindas Way
Riverside, CA 92505-3226

BETTY RICHARDSON
DOUGLAS RICHARDSON
2000 RAMAR RD #398
BULLHEAD CITY, AZ 86442

Erica Esteves
17821 Lassen St Apt 116
Northridge, CA 91325-4704

Dave Lewis
Lindsey Mattson
101 Benton St Lot 2
Sycamore, OH 44882-9688

Mary Gallagher
1279 Marlowe Ave
Lakewood, OH 44107-2627

Lucy Esquibel
200 Perry St
Denver, CO 80219-1237

Betty Ann Davis
PO Box 728
Brookshire, TX 77423-0728

Barbara Joarnt
Lonnie Joarnt
3525 Stinson Blvd
Minneapolis, MN 55418-1518

Maureen Gilles
154 Meadows Dr
Painesville, OH 44077-5325

Cynthia Baldemor
16307 Ember Hollow Ln
Sugar Land, TX 77478-7112

Obadiah Pendleton
7427 Avenida Del Mar  #2807
Boca Raton, FL 33433

Nicholas Gasbarro
Cindy Naraine
2361 Northwest 96th Terrace Apt
18n
Pembrooke Pines, FL 33024

Brittany Sartoris
Toni Snyder
7501 Crawford Dr
Gilroy, CA 95020-5400

Sheryl Janosov
5151 Edloe St
Houston, TX 77005

Kristi Smith
5001 Avenue F Apt 911
Bay City, TX 77414-8449

Solomn Lahana
8708 April Arbor Ct
Houston, TX 77031-2413

Sylvia Drake
406 Fieldcreek Dr
Friendswood, TX 77546-5159

Joann Boy
15906 Linwood Manor Ct
Cypress, TX 77429-6967

Chrisi Dimaggio
11720 NW 44th St
Sunrise, FL 33323-2671

Joseph Hill
2326 Acadiana Ln
Seabrook, TX 77586-8310

Collen Kirvan
5484 Landis Ave
Port Orange, FL 32127-5526

JANE WHITTIER
3793 W 3900 N
Morgan, UT 84050-9696

SHIRLEY VENZON-TRUCCO
929 34th St
Richmond, CA 94805-1312

Denise Krantz
Dennis Krantz
32506 Boulder Park Ct
Conroe, TX 77385-3000

Ceciela Rocha
22307 Highland Point Ln
Spring, TX 77373-7859

Eric Schweitze
10614 Maidstone Manor Ct
Spring, TX 77379-5638

Greg Harris
3624 Robertson Rd
Richmond, TX 77406-8677

Brandy Jamison
7716 George St
Baytown, TX 77523-9539

Priscilla Sanchez
1102 Lodi Dr
Highlands, TX 77562-2677

Fred Marashi
5326 Hickory Village Dr
Kingwood, TX 77345-3087

David Jackson
121 Dover Rd
Durham, NH 03824-3320

Rose Marie Crisp
William Person
3307 Wallace St #d
Philadelphia, PA 19104

Ramon Parks
3550 West 192 St.
Flossmore, IL 60430

Kevin Schuenema
3710 Riverside Dr
Pearland, TX 77581-7770

Misty Lail
16867 Highline Blvd
Conroe, TX 77306-6071

Oiama Morais
3003 Windchase Blvd Apt 320
Houston, TX 77082-3434

Tony Franco
10811 Sutter Ranch Cir
Houston, TX 77064-2649

Betty Zappa
Jerry Zappa
369 Southern Pacific Rd
Hudson, WI 54016-8131

Rebecca Marley
12525 S Kirkwood Rd Apt 313
Stafford, TX 77477-2819

JANIALIZ RIVERA
DARRELL HARRIS
591 Quincy St
Brooklyn, NY 11221-1821

Rian Webb
170 Village Ct Apt 5
Walnut Creek, CA 94596-4851

Ronald Salter
10956 S Parnell Ave
Chicago, IL 60628-3232

Matthew Aguilar
14719 Carriage Park Dr
Humble, TX 77396-2410

Sharon Lucas
3889 Bald Eagle Dr Apt 252e
Memphis, TN 38115-1035

William Kelly
299 Kingspoint Dr Apt 58
El Paso, TX 79912-6507

Anthony Lopez
9140 Brookshire Ave Apt 130
Downey, CA 90240-2960

Ny Nop
Janet Nop
2912 S Griset Pl
Santa Ana, CA 92704-6004

Charles Hale
608 Peterson Dr
Jacksboro, TX 76458-2229

Marie Chaves
9523 Pinemeadow Dr
Houston, TX 77063

Vlad Davydor
1773 W 12th St
Brooklyn, NY 11223-1145

Kristen Mcmahon
4907 Bend Ct
Sugar Land, TX 77478-5492

Rachel Sult
256 Rest A Bit Rd
Tarboro, NC 27886-9171

Gary Gabler
PO Box 10236
Santa Ana, CA 92711-0236

Kacey Bohler
9219 Water Front Ct
Magnolia, TX 77354-6559

Jeanine Narcisse
Claudio Allman
PO Box 91928
Pasadena, CA 91109-1928

Blanca Rodriguez
1901 Lakeside Dr Apt 911
Seabrook, TX 77586-3327

Linda Raley
1112 W Castlewood Ave
Friendswood, TX 77546-5330

Gary Lehman
24111 Lazy Kay Ln
Hockley, TX 77447-7859

Don Goines
Christine Goines
2407 Camille St
Pasadena, TX 77506-3028

Marlene Sarres
15915 Larkfield Dr
Houston, TX 77059-5906

Chelsy Hailey
1905 Dellore Ln
League City, TX 77573-4211

Janis Cain
7108 Pleasure Lake Dr
Willis, TX 77318-9126

Dina Rich
24114 77th Ave E
Graham, WA 98338-7390

Shante//jonathan Drum
21402 Highland Knolls
Katy, TX 77450

Ramona Mccubbin
921 Goshawk Crossing St
Mesquite, NV 89027-8871

Goldie Coleman
1401 Broadway St
Wasco, CA 93280-2505

Donna Pothos
6018 Pin Oak Pl
Spring, TX 77379-8826

Dennis Schulte
rebecca Schulte
7406 Harvest Dawn Ct
Houston, TX 77095-2559

Beverly Johnson
922 Shadwell Rd
Keswick, VA 22947-9319

Cindy Whitley
341 County Road 381
Cleveland, TX 77328-5209

Martha Mclaurin
4015 Crystal Lake Cir S
Pearland, TX 77584-2576

Kate Nuzzo
David Nuzzo
198 Davis Ave
Staten Island, NY 10310-1652

Jennifer Keil
5301 Village Park Dr SE
Bellevue, WA 98006

PATTI BOYD
7868 Stone Rd
Medina, OH 44256-8999

Michael Ershowsky
Edna Naamat
4101 Pine Tree Dr Apt 901
Miami Beach, FL 33140-3612

SANDRA MCWILLIS
CHRISTOPHER MCWILLIS
1191 Paiute Ct
Dacula, GA 30019-2594

HALEY HUNTLEY
JOSH HUNTER
922 County Road 224
Florence, AL 35634-5618

Michelle Bailey
4852 S Michigao Ave Apt. 2
Chicago, IL 60615

David Bumpas
366 Brill Cir
Horizon City, TX 79928-7253

Judith Gehrke
401 2nd St North Nuit 107
Minneapolis, MN 55401

Maria Diaz
4704 Annette Dr Ne
Rio Rancho, NM 87124

Jessica Llewellyn
Matthew Llewellyn
2202 Mill Rd
Powhatan, VA 23139-6011

Jose Reynoso
425 W 9th St
Pittsburg, CA 94565-2411

Ben Padilla
6407 Sunlit Orchard Dr
Houston, TX 77072-2499

Veronica Vasquez
7601 Elderwood Dr NW
Albuquerque, NM 87120-4056

Deanna Shelton
12026 Piney Bend Dr
Tomball, TX 77375-7577

Rhoda Mckenzie/
19407 Otter Trail Ct
Katy, TX 77449-4549

Vicky Martin
PO Box 553
Fulton, TX 78358-0553

Samantha Boyde
4401 Stansel Dr
Alvin, TX 77511-5337

Setareh Soltani
3010 La Quinta Dr
Missouri City, TX 77459-3130

Steven Forsberg
7 Frontera Cir
Spring, TX 77382-7002

Sonia Grabert
319 Maple Ln
New Caney, TX 77357-2811

Diep-thuy Ho
8515 Majesticbrook Dr
Houston, TX 77095-3066

Elaine Falleroni
4614 Sunrise Dr
Missouri City, TX 77459-4522

Artuo Gonzales
P.o. Box 5661
Houston, TX 77256-661

Joy Jaiwesimi
21802 Silver Paek Ct
Katy, TX 77450

Dejon Banks
3818 Cheryl Lynne Ln
Houston, TX 77045-3414

Karen Nicholas
5640 Kunz Rd
Needville, TX 77461-8822

Matias Juarez
5715 Mackmiller St
Houston, TX 77049-4142

Bridgette Spergle-manier
377 E Home St
Rialto, CA 92376-3610

Rodney Fleck
8002 Bent Oak Ln
Spring, TX 77379-4574

Steve Waters
13053 Falling Oak Dr
Willis, TX 77318-4701

Barbara Wellborn
PO Box 2912
Angleton, TX 77516-2912

Jackie Salas
PO Box 337
Alief, TX 77411-0337

Shahab Peer
2121 Tannehill Dr Apt 1143
Houston, TX 77008-3134

Sue Cheung
2727 Colonial Lakes Dr
Missouri City, TX 77459-2938

Steve Ferreira
28857 Alessandro Blvd
Moreno Valley, CA 92555-6939

Addie Britt
David Lewis
399 Deerwood Rd
Saint George, SC 29477-6870

Steve Ballard
Pamela Ballard
5647 Radiance Blvd E
Fife, WA 98424-3870

Samuel Mcfadin
24 Valmont St
Greenbrier, AR 72058-9183

Annamaria Memoli
Josoeph Memoli
5140 Ne 28th Ave
Lighthouse Point, FL 33064-7827

Morris Blackmon
June Simmons-Blackmon
3244 Euclid Ave
East Chicago, IN 46312

Lorretta Dumas
9586 Prairie St
Detroit, MI 48204-2050

FRANCES BARBEAU
CHRISTOPHER BARNES
1868 Kahakai Dr Apt 105
Honolulu, HI 96814-4805

Edris Crigler
8825 Neal St
Detroit, MI 48214-1247

Tyson Eastman
Emily Nelson
13337 South Flora Ct
Herriman, UT 84096

Christopher Bohle
24952 Sebastian Ln
Mission Viejo, CA 92691-5207

Erin Keach
412 S the Strand Apt I
Oceanside, CA 92054-2985

LINDA NOYCE
2102 Cable St Apt 1
San Diego, CA 92107-2142

JOHN KAMAU
23 4th St
Lowell, MA 01850-2511

Laura Davis
112 Old Orchard Rd
Cherry Hill, NJ 08003-1232

Karen Martin
3609 Ogletree Ct
Orlando, FL 32812-7613

Justine Heydorn-Hiros
133 3rd Ave
Roebling, NJ 08554-1005

Joshua Stevens
Ammie Pratt
200 N Arlington Heights Rd Apt
425
Arlington Heights, IL 60004-6049

Brain Ivey
5112 Pecos River Trl Apt 1701
Fort Worth, TX 76132-1272

Sandra Mannix
165 Marin Ave
Bay Point, CA 94565-3127

JULIANA LICASSI
224 Lomita St Apt 1
El Segundo, CA 90245-4159

Anginita Davis
Andres Denavidez
5300 Bubank Blvd Apt
Albuguergue, NM 897111

Romina Vando
3643 W Foster Ave
Chicago, IL 60625-5527

REGINALD PAIGE
6332 Lalite Ave
Saint Louis, MO 63136-4727

BARBARA ANER
62 Buttonwood Ave
New Castle, DE 19720-3604

jean jahn
9298 Lark Sparrow Dr
Littleton, CO 80126-5233

Rev. J.d Robert
5475 Landry Ln
Beaumont, TX 77708-5017

Stephen Williams
1928 DODGE
EVANSTON, IL 60201

Elibia Ramirez
7305 Yorkshire St
Joliet, IL 60431-8095

Timothy Terry
11712 NO LAMAR APT 8
AUSTIN, TX 78753

Chad Parker
Cynthia Parker
1285 N 200w Apt 36
Provo, UT 84604

James Erben
6254 brianforest apt 4310
houston, TX 77063

Stephanie Sprack

Tracey Zydron
4891 N Ashland Ave Apt 2W
Chicago, IL 60640-3434

Jehn-ai Tasby
9280 Foster St Apt 1E
Overland Park, KS 66212-2226

Carol Dunn
Lono Dunn
6531 Vicki Ann Rd
Pahrump, NV 89048-7894

Vitaly Trakhtenberg
4829 Whitsett Ave Apt 204
Valley Village, CA 91607-3547

Rhonda King
1541 Meadow St Apt 232a
Denton, TX 76205-7102

ANDLIE DISHMAN
42648 ROAD APT 751
ELWOOD, NE 68937

Mayra Mendoza
1097 French Riv
Brownsville, TX 78520-4814

Julie Russell
1106 SW Wanetah Way
McMinnville, OR 97128-9181

Kathy Godfrey
15726 Wandering Trl
Friendswood, TX 77546-3033

Michelle Cranford
12019 Blair Meadow Dr
Stafford, TX 77477-1602

Denise Ruiz
1915 Grandoak Dr
Pearland, TX 77581-2532

Aubrey Hartsock
4199 Shoemaker Rd
Ashley, OH 43003-9729

Casey Cox
317 E 2nd St
Deer Park, TX 77536-2729

Beulah Price
1219 Mansfield St
Houston, TX 77091-4015

Jeannie Schoennagel
8318 Hot Springs Dr
Houston, TX 77095-3637

Aaron Cappiello
Christina Salerno
74 Academy St
Patchogue, NY 11772-3813

RHONDA FRANCISCO
2140 W Thunderbird Rd Apt 824
Phoenix, AZ 85023-6016

JESSE MEADE
JENNIFER PIVAS
7169 Myrtle Ave
Long Beach, CA 90805-1051

Virginia Watson
2893 Dorothy Dr
Aurora, IL 60504-7519

Jessica Mitchenor
Dawn Gibson
31650 Schoenherr Rd apt j Apt 16
Warren, MI 48088-1912

DAISY CENIZA
Paul Sonano
2937Elda St
Duarte, CA 91010

ROBERT THORNE
609 Tynes Rd
Lorena, TX 76655-4024

David Denton
Helen Denton
2851 Camino Dorrio S #300
San Diego, CA 92108

ASHLEY SODERGREN
23500 William Tell Trl
Tehachapi, CA 93561-6233

SHATHYA NATHAN
4853 Olive St
Montclair, CA 91763-1429

Crystal Convery
713 Fairview Rd
Swarthmore, PA 19081-2803

Carlos Gonzalez
4231 Petaluma Ave
Lakewood, CA 90713-3322

Orlanda Jones
1205 Carver Ave
Virginia Beach, VA 23451-5532

Kristen Groth
118 Invierno St
Kyle, TX 78640-5498

Joyce Tremoureux
6639 Pacheco Way
Citrus Heights, CA 95610-4555

Thomas Ross
100 Dean Ave Apt 32
Southern Pines, NC 28387-7009

ANTONIO YOUNG
3111 Burning Springs Rd Apt 1A
Laurel, MD 20724-6051

MELYN KRAVITZ
LYDIA QUICK
PO BOX 35263
FAYETTEVILLE, NC 28803

Kimberly Brookshire
8905 Cinnabay Dr
Charlotte, NC 28216-2189

Rachel Young
16736 Kipper Turn
Moseley, VA 23120-2222

Melissa Uthe
1087 Abbott St Apt 33
San Luis Obispo, CA 93401

Doug Higgin
Hannah Kim
9203 Rainbow Springs Ct Apt 7
Louisville, KY 40241-2242

Meghan Cassidy
2050 Fair Park Ave Apt 310
Los Angeles, CA 90041-1984

Travis Alps
Brandi Alps
PO Box 414
Mead, CO 80542-0414

Michael Poe
PO Box 91
Laurel Springs, NC 28644-0091

Jennifer Barker
4747 N Josey Ln Apt 1009
Carrollton, TX 75010-4625

Terri Vu
724 S Falcon St
Anaheim, CA 92804-2616

Anthony Rea
2815 Snowden Ave
Long Beach, CA 90815-1416

Cathy Hobbs
8405 Winthrop St
Houston, TX 77075-2537

Marvin Dean
2115 Trailing Vine Rd
Spring, TX 77373-6475

Lawanna Meade
15100 Ella Blvd Apt 509
Houston, TX 77090-7033

PATRICIA ESTERS
510 W 140th St
New York, NY 10031-6122

Waverney Herbert
202-1b Parkway
Elkton, MD 21921

Tina McMurtrie
212 Fairway Green Drive
Shelbyville, TN 37160

Donald Warhop
Po Box 11182
Berkley, CA 94712

Lashonda Mcgee
Andrei Taylor
914 S 9th Ave
Maywood, IL 60153-1919

Jason Tzitzon
Holly Carpenter
514a Delaware St
Imperial Beach, CA 91932-1425

Tessa May-fraser
1600 South Eads St 314 North
Arlington, VA 22202

Paris Johnson
Meltwaine Dukes
25163 Crisler St
Taylor, MI 48180-3235

SHANNON WENTWORTH
4827 Allendale Ave
Oakland, CA 94619-2505

Terry Chaney
1344 10th St
West Palm Beach, FL 33401-3136

CINDY KHOLODOV
1409 Palm Dr
Wheeling, IL 60090-4443

Rosanna Uniza
116 West Maple #18
Gleandale, CA 91204

ANDREW CLARE
EMILY CLARE
562 OLYMPIC WAY #E
OCEANSIDE, CA 92058

Lisa Chavez
2320 Eagle Ave
Alameda, CA 94501-1409

Coleen Norcott
Joseph Moran
124 Derby St
Valley Stream, NY 11581-1837

Omar Baccouche
5520 Covington Ct Apt 104
Dearborn, MI 48126-2665

Derrick Polk
3444 N Euclid Ave
Indianapolis, IN 46218-1512

TIFFANY GRAHAM
144 26th St
Park Forest, IL 60466-1401

Robert Cashin
Jacqueline Cashin
236 19th Ave
Brick, NJ 08724-1729

Paige Wheatley
1573 Baywood Ave
Tulare, CA 93274-7352

MEGAN JOHNSON
27602 Hidden Trail Rd
Laguna Hills, CA 92653-7822

PAUL NELSON
4707 Linden Ave
Glenview, IL 60025-1424

Lewis Stuckey
5133 S Van Ness Ave
Los Angeles, CA 90062-2154

Tiffany Holley
400 RIVERPLACE APT 4111
DETROIT, MI 48207

Nicole Weiss
Drew Betz
2009 Main Ave
Clear Lake, IA 50428-2237

Becky Doran
Rebecca Doran
1837 NE 20th St
Lincoln City, OR 97367-3942

Monica Challingsworth
307 N Lincoln St
Kent, OH 44240-2534

Jasmine Lopez
4419 e ft lowel rd
tucson, AZ 85712

Ngadie Kamara
3413 Dodge Park Rd Pr Apt 103
Hyattsville, MD 20785-2029

Tara Obrien
674 N Glassell St Apt 3
Orange, CA 92867-6766

Richard Rivas
2657 College Ln
La Verne, CA 91750-3737

James Lang
16225 Porter Ave
Riverside, CA 92504-6006

Derek Gadsden
1426 4th St SW
Washington, DC 20024-2204

BRENDA GULLICKSON
15801 S 48TH

Martha Snyder
2400 N Lakeview Ave Apt 504
Chicago, IL 60614-2732

EVENA MORENCY
BRIAN MASON
2156 KNOLL DR
ARLINGTON, TX 76014

Zlatka Baneva
Stefko Baneva
3238 Impala Dr Apt D
San Jose, CA 95117-4067

Jim Williams
Kay Williams
833 Nicen Tennia
Toledo, OH 43617

HERMAN RUNDLE
17502 Sherbrook Dr
Tustin, CA 92780-2503

Nick Azzara
522 Chestnut Ave
Lindenwold, NJ 08021-1722

Eleonaora Keller
625 S Alton Way Apt 2b
Denver, CO 80247-1753

Tawnie Leake
12870 Merry Meadows Dr
Corona, CA 92880-8543

La Toya Belgrave
885 Echles St
Memphis, TN 38111-6641

Starsha Johnson
7929 S Kingston Ave
Chicago, IL 60617-1254

David Sherrer
CP 115
Farnham, QC J2N 2R4

LINDA HALL
JACK GOODING
7532 NW 113th St
Oklahoma City, OK 73162-2501

Byron Takahashi
160 S Jane Dr
Elgin, IL 60123-5912

Tara Brown
28030  Racnwood Rd
Southfield, MI 48076

Josh Martinez
1243 N 7th St
Port Hueneme, CA 93041-2533

Jermanie Lacy
443 E 87th St
Chicago, IL 60619-6003

Peggy Bland
981 Sierra Vista Ct
Midlothian, TX 76065-3679

Bruce Tompkins
PO Box 211
Idanha, OR 97350-0211

Torica Vincent
29 Carruthers Dr
Jackson, TN 38301-5524

Dennis Hotchkin
Vicki Hotchkin
74 Harmony St
Buffalo, WY 82834-2460

Constante Firme 111
7966 Camino Jonata
San Diego, CA 92122-1813

Yingju Lai
214 S Hamilton Ave
Chicago, IL 60612-3007

Hector Guillermo
5353 W Beloit Rd Apt 5
Milwaukee, WI 53214-5354

Patricia Cowden
Katelyn Maghan
po box 10254
manassa, VA 20108

Pamela Williams
12819 Pembroke Ave
Detroit, MI 48235-1112

Maria Carmagnola
154 Linden Ave
Verona, NJ 07044-2204

Roxanne Thompson
2416 Primrose Ct
Mays Landing, NJ 08330-2491

Harrison Marriott
Box 4341
Chatsworth, CA 91313

Jessica Truitt
Jennifer Tarno
606 W Harwood Rd
Euless, TX 76039-3253

Susie Infante
3025 Quail Springs Rd Apt N6
Corpus Christi, TX 78414-3704

Mary Antonis
1740 Eucalyptus Dr
San Francisco, CA 94132-1247

Michelle Sanchez
1400 Northshore Dr
San Benito, TX 78586-5162

Sean Benevides
3116 Todos Santos St NW
Albuquerque, NM 87120-3614

Cheryl Mccurdy
4386 Harvest Ln
Houston, TX 77004-6606

Sara Stapleton
1 Hermann Park Ct Apt 114
Houston, TX 77021-2273

Diane Simper
12411 Shepherds Ridge Dr
Houston, TX 77077-2919

David  // Flores
2207 Hornsby Bnd
San Antonio, TX 78245-3694

EUGENIO ROJAS
1225 Christina Ct
Pomona, CA 91766-5014

Jaqueline Williams
7810 S Green St
Chicago, IL 60620-2820

Joe Caddell
Peggy Caddell
363 Oakley Rd
Cameron, NC 28326-8385

RAEANN PHILLIPS
3283 Decatur Ave Apt 1A
Bronx, NY 10467-3540

Mirtha Carbajal
1809 Venice Dr
Concord, CA 94519-1424

JOE TAYLOR
43376 Cook St
Palm Desert, CA 92211

ELIZABETH ZAYAS
SOTERA ZAYAS
54 Lt Glenn Zamorski Dr
Elizabeth, NJ 07206-1549

Tim Oldfield
190 Douglas St
Elko, NV 89801-3639

Mireille Taylor
Natalie Taylor
2674 W Highland St
Chandler, AZ 85224-7826

HAKEEMEH MOORE
Alfered MOORE
3537 Dewberry St
Farmington Hills, MI 48331

Guy Esposito
41848 W Michaels Dr
Maricopa, AZ 85238-8646

Katherine Wilkins
Peter Diprojetto
254 Union St
South Weymouth, MA 02190-2827

Lindwood Lewis
304 Erial Rd Apt 306
Sicklerville, NJ 08081-3108

MARGURIETE BROOKS
1399 S Idalia St Unit C
Aurora, CO 80017-5065

Sharon Jones
Lonnoe Jones
8248 N 19th Ave Apt 271
Phoenix, AZ 85021-9232

Cynthia Minyard
Po Box 1205
New Waverly, TX 77358-1205

NATALIE BLACK
30 E 900 N
Provo, UT 84604-3429

LYNN LUCKRITZ
998 Grand Ave Apt 1
Saint Paul, MN 55105-3091

Amber Fleishman
2621 W Darby Rd
Havertown, PA 19083-1407

Cassandra Lipson
19 Donaldson Way
American Canyon, CA 94503-4220

Tautega Levi
14038 SW 56th Ln
Miami, FL 33183-1139

Christine Szeto
1948 Emerald St Apt 5
San Diego, CA 92109-3563

Rory Mcmillan
10236 Hickory Ridge Rd Apt 402
Columbia, MD 21044-4738

wheeler ericsson
bonnie ericsson
PO Box 30
Wikieup, AZ 85360-0030

Julia Rosengren
3950 Mahaila Ave
San Diego, CA 92122

Kimberly Forrest
145 Victoria Drive
Pittsburgh, PA 15227

Kristin Maggard
2198 Oakdale Rd
Cleveland, OH 44118-2852

Ernest Montellano
11033 Baxtershire
Helotes, TX 78023-2006

Ligia Centeno
10 Clarence Ter
Malden, MA 02148-1043

George Rainey
55 Lawrence Ave
Dorchester, MA 02125

Matthew Lamarre
208 Cemetery Rd
Bath, NH 03740-4810

Albert Oduca
2000 Thomas Pl
West Covina, CA 91792-2032

Joanna Vargas
183 E Curtis Ave
Reedley, CA 93654-3801

Catherine Tanton
115 Peggy Ln
Willis, TX 77378-8605

LISA PERKO
PO Box 449
Newbury, OH 44065-0449

Crystal Wright
911 Neville St
Hanford, CA 93230-2727

Jody Slater
1724 16th Ave
Williston, ND 58801

VANG HER
4039 Arden Dr S
Fresno, CA 93703-3307

Shante Bausley
2861 International Apt 1316 B
Ypsilanti, MI 48197

Melanie Sisson
Chris Blaha
16 Rodman Rd
Richmond, VA 23224-1012

Nadine Shea
28 Oliva Dr
Novato, CA 94947-7125

ALLISON BARTON
PO Box 9521
Azusa, CA 91702-9521

Stephaine Cleveland
15851 Haddelein
Detroit, MI 48205

Melody Nguyen
Loc Dang
1428 Ardmore Dr
Arlington, TX 76018-2602

Darrell Wilson
8515 Chelsea Park
San Antonio, TX 78251-2552

Julie Digby
6400 Aragon Way Apt 104
Fort Myers, FL 33966-4765

Anthony Boykin
322 S.W 78th St.
North Lavderdale, Fl 33068

Darlene Runnells
3915 11th St
Ecorse, MI 48229-1303

David Border
6263 Acorn St
San Diego, CA 92115

TERESA EDGE
407 Hulme St
Burlington, NJ 08016-1803

Theresa Guerrin
Desiree Olizarez
17698 N Phoenician Dr
Surprise, AZ 85374-3003

Sheila Lane
1830 E Lafayette Ave
Baltimore, MD 21213-2459

Ashley Weiss
106 Cambon Dr
San Francisco, CA 94132-2552

Kathryn Shannon
614 N 56th Ave
Hollywood, FL 33021-5703

Kenneth Eads
712 Madison Ave Apt 2
Covington, KY 41011-2475

Quaushie Clark
4935 W Monroe St
Chicago, IL 60644-4423

Charles Gracia
4311 Gentle Grove Dr
San Antonio, TX 78251-2707

Jaime Thompson
3218 Jefferson Pl
Bellingham, MA 02019-6303

Brunie Fleury
18851 NE 3rd Ct Apt 409
Miami, FL 33179-3820

Chervon Montgomery
47 Larchmont St
Dorchester Center, MA 02124-1325

Colin Brown
8805 Burton Ave
Saint Louis, MO 63114-4917

Aaron Apodaca
475 S Yates St
Denver, CO 80219-2256

Waymon Medicinebird
14300 N Pennsylvania Ave Apt 273
Oklahoma City, OK 73134-3406

Rowena Lester
114-64 Van Wyck Way
South Ozone, NY 11420

Laneare Brooks
16404S Ashland Ave
Markham, IL 60428-5834

Ivone Furtado
41 Millet St
Dorchester Center, MA 02124-1803

Oscar Mendoza
600 W Ornge Grove Rd B-38
Tucson, AZ 85704

Alan Torres
2309 Marshallfield lane apt 7
Redondo Beach, CA 90278

Adrian Romero
El Valle Rt Box 14
Chamisal, NM 87521

Sean Graham
2003 Sheridan St
Houston, TX 77030-2105

Armindina Martinez
311 William Morton Dr
Richmond, TX 77406-2151

Cindy Ngeyun
18611 Peralta Hill Ln
Tomball, TX 77377-7295

Tommy Spangler
891 County Road 2276
Cleveland, TX 77327-0380

Rick Phillips
703 Timor Ln
Houston, TX 77090-1325

SANDRA COOPER
158 Laurel Rd
Sharon Hill, PA 19079-1322

Tim Pratt
20 Ranger St
South Hadley, MA 01075-2361

Georgia Bailey
2730 Diamond St
San Francisco, CA 94131-3057

DANITA BERRY
MARQUIS WHITE
1404 Dexter Lake Dr Apt 302
Cordova, TN 38016-1377

Ben Rosen
Joseph Rosen
9040 Kedvale Ave
Skokie, IL 60076-1720

Jossef Baron
2117 Turtle Run Dr Apt 3
Richmond, VA 23233-3681

Vera Alcala
1463 Mercury Dr Apt 121
Schaumburg, IL 60193-3529

Latoya Whiting
1502 N 31st St
Richmond, VA 23223-5403

Justin Curtis
11050 Bryant St Spc 56
Yucaipa, CA 92399-3070

DARIA WARD
ALANA LEE
1726 PIERCE ST
PHILA, PA 19145

Reginald Kendall
Joycelyn Hardin
PO Box 255
Hazel, KY 42049-0255

Katie Thompson
1954 Bonneville Dr
Orlando, FL 32826-4806

Letizia Baxter
1133 John Sharp Rd
Columbia, TN 38401-7705

Maricano Ramos
7711 Dwight Dr
Bethesda, MD 20817-2028

JUANITA DIAZ
MIGUEL DIAZ
4247 N Austin Ave
Chicago, IL 60634-1616

Miski Noor
425 13th Ave Se Apt 1501
Minneapolis, MN 55414-2047

ZETTA JENKINS
25 Zet Ct
Greenville, SC 29611-6076

Roy Kim
111 W Central Blvd Blv # Apt C3
Palisades Park, NJ 07650-1247

Shirley Friday
Renee Kelller
47 s 20 5th ave
Tulsa, OK 74108

Robert Newlin
Heather Cavender
55 Phoebe Farms Ln
New Castle, DE 19720-8768

Patricia Sandlin
P Box 15247
FERNANDINA BEACH, FL 32035

Heather Dahle
1000 S Pioche Hwy Spc 5
Ely, NV 89301-3137

Mike Gusar
4451 Gateway Park Blvd Apt 616
Sacramento, CA 95834-2409

Amanda Huey-Ayer
4500 Alhambra Dr Apt 162
Davis, CA 95618-7136

Brandon Davis
2065 W Pearce Blvd
Wentzville, MO 63385-3329

Kimberly Stanley
Alexandra West
2391 Repoll Rd
Mobile, AL 36695-9273

Manuel Rojas
1510 Feliz Dr
Bakersfield, CA 93307-3522

Kimberly Schoff
Michael Schoff
7015 Charmant Dr Apt 228
San Diego, CA 92122-4346

Kara Dapena
1535 Algardi Ave
Miami, FL 33146-1003

Selena Tan
1380 Midvale Ave Apt 411
Los Angeles, CA 90024-6246

Dulce Gastelum
1000 Blossom River Way Apt 915
San Jose, CA 95123-6351

Edmond Lorts
PO Box 888
Huffman, TX 77336-0888

ASHLEY SALAS
MICHAEL NEVAREZ
220 S Doheny Dr Apt 3
Beverly Hills, CA 90211-2529

Henry Villarreal
Yolanda Alfaro
15 Ahlebury Circle
Salina, CA 93906

PAULO CRUZ
52 Miranda Way
Bridgewater, MA 02324-1481

JOANNA ROBINSON
1445 Tehama Ave
Oroville, CA 95965-3127

Jillian Byerly
Craig Taylor
1551 Whitehall Blvd
Kent, OH 44240-7721

Jetti Gibson
6720 Hopton Ct
Richmond, VA 23226-2970

Kevin Miller
Gavin Miller
20816 San Simeon Way Apt 103
Miami, FL 33179-1745

Shirley Acosta
3601 Nations Ave
El Paso, TX 79930-5608

TARA THROWER
9764 BAY HARBOR CIR
FORT MYERS, FL 33919

KRISTEN WILSON
4151 Oak Tree Ln
Plainfield, IL 60586-5935

DESMOND REED
8919 southwestern blvd Apt 2140
Dallar, TX 75206

Larry Porter
Darlene Barret
201 NW 9th St
Cape Coral, FL 33993-7400

ADRIANA GALVAN
2528 21st Ave
Oakland, CA 94606-4137

Heidi Marshall
16 Pine St
Rehoboth, MA 02769-1528

Felicia Carson
208 Woodkirk St
Carnegie, PA 15106-1140

Valencia White
Aaron Lloyd
11346 Grandmont Ave
Detroit, MI 48227-1053

Steven White
Angela White
411 S Fifth St
Globe, AZ 85501-1301

Eric Wilkins
Shawna Young
3246 W 65th Pl
Chicago, IL 60629-3418

Kyle Barnes
517 N Wilson St Apt 203
Rock Hill, SC 29730-4057

Jan Perkowicz
1246 Lakeside Dr
Eagle Lake, TX 77434-7016

Melanie Gompers
8 4 12th St Apt 3
San Monica, CA 90403

Taneha Presley
616 Christine Way
Bolingbrook, IL 60440

Carter Townsend
5615 Twin Brooks Dr
Dallas, TX 75252-4932

brain pierce
16 bayview ave 2nd floor po box 26
keansburg, NJ 07734

Nulise Francois
81 Pond St Apt 12
Quincy, MA 02169-5629

George Cladis
3 Merriam Ave
Shrewsbury, MA 01545-2308

Natalie Nygren
7409 Woodman Ave Unit 103
Van Nuys, CA 91405-1563

Maria Cardenas
PO Box 1565
Rosenberg, TX 77471-1565

Miguel Lavenant
17 Cresta Way
Chula Vista, CA 91910-3137

Yolanda Rios
1638 Joyner Dr
Deltona, FL 32725-9696

Sarah Watts
1316 Crease St
Philadelphia, PA 19125-3220

Nancy Tsinnie
3656 Chestnut Ave
Hudson, IA 57034-8925

Melissa Lemos
27010 Meadows Rd
Carmel, CA 93923-9594

Bobbi Colligan
601 Eklund Ave
Geneva, IL 60134-1333

Diana May
12543 Arlington Pl
Chino, CA 91710-6207

Rhianna Brookshire
7761 Melrose St Apt 15
Buena Park, CA 90621-3499

Dewayne Scott
PO Box 1390
Mountain View, MO 65548-1390

David Daniels
61 Cooney Ave
Trenton, NJ 08619-1322

Shelby Printz
6301 W Hampden Ave Apt 9-206
Lakewood, CO 80227

Donald Conway
312 Franklin Heights Dr
Murfreesboro, TN 37128-4762

Gloria Garcia
3137 Shadow Wood Dr
Dallas, TX 75224-3240

Colleen Rueda
636 E Avenue E
Wendell, ID 83355-5329

Jose Cuaresma
14029 Bayside Dr
Norwalk, CA 90650-3402

LAKISHA WHITE
65-83-160TH ST. 5H
FLUSH, NY 11365

Delia Mejia
39 Santa Paula Way
Vallejo, CA 94590-4374

Darra Demps
19220 NW 19th Ave
Miami Gardens, FL 33056-2816

Terry Dahlberg
Gloria Dahlberg
415 Del Monte St
Crescent City, CA 95531-3211

Sharell Parker
Sheri Wright
20164 Spencer St
Detroit, MI 48234-3174

Melesa Harris
710 Dellrose Dr
Memphis, TN 38116-5417

Kelsey Moschetti
134 Sunny Ln
Hunker, PA 15639-9504

**CONSOLIDATED RESORTS**
**SAMPLER LIABILITY CRI**

Abrams, Alex
32 Collins Street
Chicopee, MA 1022

Adeniran, Lola
202-431 B Huntsville Cres NW
Calgary, AB T2K4W3

Adkisson, Shannon
1976 NE Veronica Ln
Bend, OR 97701-6513

Afford, John
3406 Halderman St
Los Angeles, CA 90066-1722

Aftem, John
431 11th Street NW
Minot, ND 58703

Aguilar, George
PO Box 618
Warm Springs, OR 97761

Aguilar, Octavio
11602E 208th St
Lakewood, CA 90715-1333

Ahlgrim, Kevin
# 2 Road 3007
Aztec, NM 87410

Alexander, DeWayne
14864 63rd St N
Clearwater, FL 33760-2303

Alexander, James
8300 52nd St SW
Verndale, MN 56481-2104

Alexander, Kimberly
18 N 3167 E
Idaho Falls, ID 83402-5663

Alexander, Randell
PO Box 3790
Tonopah, NV 89049-3790

Allen Jr., James
37727 Mentor Ct
Palmdale, CA 93550-2531

Allen-Burden, Ashley
2309 E Main Ave #192
Puyallup, CA 98372

Almaguer, David
1899 River Ct
Las Cruces, NM 88007-4525

Alsadek, Ahmed
2234 Cordoban Ln
Santa Maria, CA 93455-1379

Alston, Kevin
5519 Belva St
Lanham, MD 20706-4146

Alvarez, Frederick
911 Park Way
La Habra, CA 90631-7048

Amor, David
580-A Kaiaulu Loop
Makawao, HI 96768-8059

Amoroso, Linda
8642 Shoss Ave
Saint Louis, MO 63125-1208

Andersen, Mark
10 Daffodil Lane
Cos Cob, CT 6807

Anderson, Joshua
5129 Rio Hondo Cove  APT B
Fort Irwin, CA 92310

Anderson, Melvin
15302 Gundry Ave #117
Paramount, CA 90723

Angel, Robert E
180 Haverstraw Pl
Springboro, OH 45066-7114

Aragon, Richard
818 La Vega Ct SW
Albuquerque, NM 87105-3836

Arce, Bernardo
188 Balboa Ave
San Jose, CA 95116

Archambeault, John
164 Pheasant Way
South Windsor, CT 06074-2362

Armstrong Farr, Shirleen
417 W Foothill Blvd B264
Glendora, CA 91741

Armstrong, Melody
6734 Burbage Lake Circle
Suffolk, VA 23435

Asalele, Jr., Faamao
PO Box 3862
Pago Pago, AS 96799-3862

Ashmore, Darren
12213 Nacelle Avenue
Bakersfield, CA 93312

Atencio, Dennis
961 Coronado Pkwy N
Denver, CO 80229

Atkinson, Bonnie
40 S Hillcrest Dr
Germantown, OH 45327-9315

Autry, Jason
5619 Horse Branch Rd.
Watha, NC 28478

Avilez, Leticia
21595 Audobon Way
Lake Forest, CA 92630

Babin, Ann
1357 Spinnaker Ln.
Azle, TX 76020

Baclig, Arnold
900 N Hacienda Blvd Apt 95
La Puente, CA 91744-2807

Bailey, Michael
RR 4 Box 4176
Cassville, MO 65625-9403

Baimbridge, Brad
252 Isadore Rd
Oakland, OR 97462-9611

Baker, Jaret
8887 40th St NW
New Town, ND 58763-9545

Baker, Shelden
2120 87th Avenue Ct E
Edgewood, WA 98371-1532

Baldridge, James
831 Ballard St.
Grand Rapids, MI 49507

Balloon-Trotman, Tracey
259 Spruce St
Chelsea, MA 2150

Banks, LaShonna
424 Hemlock Way
McKees Rocks, PA 15136

Barrie, Heather
25200 Carlos Bee Blvd Apt 62
Hayward, CA 94542-1535

Barriga, Rosa
23748 Yellowbill Terr
Moreno Valley, CA 92557

Bass, Randolph
725 Sarazen Ct
Cibolo, TX 78108

Bassetti, Timothy
1072 Riesling Dr
Pleasanton, CA 94566-7222

Bassetto, Daniel
23113 Dewdney Trunk Road
Maple Ridge, BC V2X8L3

Batiste, Jr., Alton
219 Maureen Dr
Youngsville, LA 70592

Bayless, James
15620 Cavin Rd
Amarillo, TX 79119-7633

Bayliss, Walter
2308 Winterhaven Drive
Newark, DE 19702

Begay, Dorothy
201 Bonito Ln NW
Los Lunas, NM 87031-8460

Belton Jr., Archie
11 Dewline Road
Liverpool, NY 13090

Benavidez, Enrique
18990 Pleasanton Rd
San Antonio, TX 78221-5252

Bennett, Michael
23 Antelope Dr
Buffalo, WY 82834-9610

Benson, Stacy
413 E Lincoln St
Media, PA 19063-3825

Berg, Kirk
5061 Nine Mile Creek Cir
Minneapolis, MN 55437-1324

Bergh, Warren
3722 W 4th St
Duluth, MN 55807-1602

Berreth, Arnie
10500 N Frontage Rd
Yuma, AZ 85365-7131

Berry, Charisse
216 Mississippi Ave SE #101
Washington, DC 20032

Bey, Valerie
5417 Sylvester St
Philadelphia, PA 19124

Biaye, Ismaila
1037 B 47th St
Emeryville, CA 94608

Blackman, Sara
427 N Dodge Avenue
Wichita, KS 67203

Blanchard, Nancy
907 8th St
Orange, TX 77630

Bochove, Erik
153 Mikaela Rd
Corrales, NM 87048

Bolen, Anthony
1118 S 3rd Ave
Yakima, WA 98902-4641

Bond, Justin
224 Manassas Ave
Front Royal, VA 22630

Bonilla, Jesus
7246 Ruby Palm Pass
San Antonio, TX 78218

Boone, Jarvellyn
1525 E 29th St Apt 612
Bryan, TX 77802-1416

Booth-Smith, Amber
PO Box 381623
Duncanville, TX 75138-1623

Boren, Travis
98 Uinta Dr. #37
Green River, WY 82935

Borgen, Jon Bennett
213 W Esther Street
Badger, MN 56717

Borton, John
645 SW Livingston Pl
Troutdale, OR 97060-4472

Bradshaw, W. Garth
PO Box 1854
Homer, AK 99603-1854

Brainard, Ronald
30399 Rancho Rd
Lebanon, OR 97355

Branch, Eric
43351 16th St W Apt 14
Lancaster, CA 93534-5828

Branham, Kenneth
9 Cobblestone Court
Columbia, SC 29229

Brawley, Tamika
1605 Edmund Blvd.
San Angelo, TX 76901

Brewer, Matthew
7969 N Blackstone Ave
Fresno, CA 93720-4310

Brice, Rhode
13 Karen Ln
Depew, NY 14043-1911

Bridgers, Krystal
PO Box 9811
Fayetteville, NC 28311-9092

Bright, Ruel
13339 S 154th St
Gilbert, AZ 85296

Brinda, James
PO Box 641
Los Alamitos, CA 90720-0641

Brinkerhoff, Randall
1580 Gubler Drive
Santa Clara, UT 84765-5392

Brito, Jose
240 W El Portal
San Clemente, CA 92672-5029

Brockman, Edward
2833 Lycoming Mail Road
Muncy, PA 17756

Brookins III, Samuel H
2727 East St
Oceanside, CA 92054

Brooks, Blaine
109 Greenoch Cres NW
Edmonton, AB T6L1W6

Brown, Collette
3395 89th Ave NE
Warwick, ND 58381-9409

Brown, Glen
2801 Montreal Cr.
Regina, SK S4P2W6

Brown, Jason
30408 N 43rd St
Cave Creek, AZ 85331-3858

Brown, Jennifer
10381 S.W. Fastridge St.
Portland, OR 97225

Brown, Nicholas
6148 W. Starburn Path
Columbia, MD 21045

Brown, Ramada
P O Box 774
Milledgeville, GA 31059

Brumfield, Nicole
2330 Vehicle Dr #193
Rancho Cordova, CA 95670

Brundula, Herman
688 Webster Road
Kelowna, BC V1X4V5

Brunk, Bruce
14033 Lemoli Ave
Hawthorne, CA 90250-8214

Bryant, Ricky
2401 N. Belmont
Wichita, KS 672202830

Bulic, Rogelito
1163 Pritchard Avenue
Winnipeg, MB R2X0G7

Burke, Holly
743 May St
Idaho Falls, ID 83401-2720

Burnside, Darrell
1211 Olivette Dr
Saint Louis, MO 63132-2322

Burrus, Marquette
9202 S. Dairy Ashford #3004
Houston, TX 77099

Busch, Shelley
C207 8350 11th Ave
Burnaby, BC V3N2P4

Butner, Timothy
1106 Woodland Ave
Buena Vista, VA 24416

Cahill, Regis
7987 York Ave PO Box 964
Crofton, BC V0R1R0

Calderon, Lourdes
927 Choctaw Ct
Perris, CA 92570

Calhoun, Eric
3854 Lang Rd
Beaverton, MI 48612-9793

Callahan, David
5192 E Mt Whitney Ave
Laton, CA 93242

Calvert, III, Emmett
886 Valley View Dr.
Philadelphia, MS 39350

Calvert, Johnny
4702 Armstrong
San Angelo, TX 76903

Camacho, Jaciel
9597 Bolton Ave
Montclair, CA 91763-2202

Caminero, Roberto
2017 Hudson Terrace #3-H
Fort Lee, NJ 7024

Campbell, Meghan
222 Sullivan Way Apt A16
Ewing, NJ 8628

Campo, Carlos
11213 Mahlon Ave NE
Albuquerque, NM 87112-4356

Canfield, Carolyn
323 Port Royal Dr
Matthews, NC 28105

Cannady, Willie
254 Christian Rd
Mc Cormick, SC 29835-7114

Cannon, Russell
2525 N County Highway 393
Santa Rosa Bch, FL 32459

Cardillo, David
3955 Pine Cove Rd
Billings, MT 59102-0137

Cardona, Jessie
13605 Fox Point Road
Victorville, CA 92392

Cardoso, Chantel C.
58 No Lansdowne Ave # S-306
Lansdowne, PA 19050

Carey, DeBarron
17819 Lincoln Ave
Eastpointe, MI 48021-3062

Carpenter, Kendrick
5252 Lakeside Manor Lane
Indianapolis, IN 46254

Carriedo, Jaime
3924 Polk St Unit B
Riverside, CA 92505-1989

Carrion, Debra
2493 N Coolidge Ave
Wichita, KS 67204-5615

Carter, James
1024 E Royal Oaks Dr #506
Monrovia, CA 91016

Cass, Alexander
137 Farrell Cres
Fort McMurray, AB T9K1L9

Casse, Bonnie
12 Lake dr
Greenwood Lake, NY 10925

Castillo, Hendy
1642 E 41st Pl
Los Angeles, CA 90011-3314

Castle, Madelynne
11536 NE Skyward Loop
Kingston, WA 98346-7606

Cato, Willie
2920 Nicol Avenue
Oakland, CA 94602

Cave, Bonnie
2121 Monument Ln
Twentynine Palms, CA 92277-5056

Ceballos, Rosalba
442 Montgomery st
Chula Vista, CA 91911

Chandler, Melanie
2031 4 Mile Rd. SW
Grand Rapids, MI 49544

Chapman, Cathryn
1318 North Mansfield Ave #104
Los Angeles, CA 90028

Chapman-Cummings, Darlene
2019 McKean St.
Philadelphia, PA 19145

Charboneau, Shawn
155 Fieldcrest Ct.
W. Seneca, NY 14224

Charles, Alain
PO Box 141462
Anchorage, AK 99514-1462

Chatham, Dixie
133 McAllister Rd
Bastrop, TX 78602-5647

Chavez, Ruben
9705 Paradiso Way
Bakersfield, CA 93306

Christensen, Erikka
2025 Rio Vis
Needles, CA 92363-3051

Christofferson, Jacob
1232 Arrezo Dr
Sedro Woolley, WA 98284-7434

Chubb, Brian
1605 Donalynn Dr. #39
Rock Springs, WY 82901

Clark, David
871 Park Ave
Trenton, NJ 8629

Clark, Derrick
64 Cedar Ave.
Newark, NJ 7106

Clark, Donald E.
2561 Citiplace Crt. Ste 750-179
Baton Rouge, LA 70808

Clark, John
511 S 8th St
Livingston, MT 59047

Clark, Natalie
3406 Ingleside Ave.
Baltimore, MD 21215

Clark, Norman
1087 S Elm Ave
Kankakee, IL 60901

Clarke, Vincent
13719 Revere Landings Dr. #11
Tampa, FL 33613

Clement, Lucille
4301 SE 13th Pl
Cape Coral, FL 33904-5347

Clifford, Chris
2703 Braun St.
Terrace, BC V8G3J8

Clower, Freeling Heath
5016 Atkins St
North Little Rock, AR 72117-4802

Coleman, Roy
2773 Green Bay Rd
Green Bay, VA 23942-2405

Collins, Charles
2851 W Brooke Ave
Visalia, CA 93291

Coney, Antonio
3673 S. 2200 W. Apt. #18
West Valley, UT 84119

Conner, Kevin
26291 Cove Dr
Millsboro, DE 19966

Constant, Linda
P.O. Box 10092
Opaskwayak, MB R0B2J0

Cook, Sabrina-Anne
49 Heather Rd
Winnipeg, MB R2J1K8

Cooper, Alica
4104 Louisiana Avenue
Saint Louis, MO 63118

Corbett, Tiffany
22037 St Gabriels Cir
Great Mills, MD 20634

Correia, Kim
1022 Village Sq
Fillmore, CA 93015-1733

Cox, Argil
P.O. Box 51
Whitewater, CO 81527

Cox, Ruben
4421 Clifton St.
Suffolk, VA 23435

Cox-Disney, Carolyn
8004 Huntwick Cres NE.
Calgary, AB T2K4H8

Creed, Daniel
6 Hurst Ct
Nottingham, MD 21236-4850

Cresswell, Dorothy
312 8th St S
Cranbrook, BC V1C1P1

Crisp, Ronald
PO Box 690454
Vero Beach, FL 32969-0454

Crosby-Haag, Anne
7202 Maywood Ave
Middleton, WI 53562-2731

Crowe, Larry
14511 Merry Meadow Dr.
Houston, TX 77049

Cuevas, Juan
3818 W Five Mile Peak Dr
Queen Creek, AZ 85242

Cunningham, Clay
Box 13 Site 400 RR 4 Stn Main
Stony Plain, AB T7Z 1X4

Curington, David
207 S San Jacinto Dr
San Diego, CA 92114-5325

Czodli, Thomas
4108 Tasseff Ter
Hamburg, NY 14075-6422

Dade, Damein
219 Nauvoo St
Park Forest, IL 60466-2453

Danielson, Carol
11050 S Nagle Ave
Worth, IL 60482-1642

Dantzler, Charlotte
16300 N. Park Dr. #911
Southfield, MI 48075

Davidson, Linda
1003 Armitage Cr. SW
Edmonton, AB T6W0H3

Davis, Charles
2604 Buckhurst Run
Ft. Wayne, IN 46815

Davis, Jerry
6302 49th Ave
Riverdale, MD 20737-1103

Davis, Jimmy
4300 Fruitvale Ave
Bakersfield, CA 93308-3934

De La Rosa, Ruben
6634 Sugar Pine Place
Rancho Cucamonga, CA 91701

De Silva, Anthony
45 Tinker Dr
Mount Holly, NJ 08060-1156

Deal, Stanton
5604 Brackin Rd
Donalsonville, GA 39845-3402

Deane Jr, Philip
719 Boulder Spring Drive
Richmond, VA 23225

DeBoer, Bradley
47323 140th St
Corona, SD 57227

Del Carmen, Florenci
14004 Chadron Ave
Hawthorne, CA 90250-8207

Delagarza, Jr., Juan
4810 Evergreen Ln
Victoria, TX 77904

Delgado, Robert
5827 Providence Oak
San Antonio, TX 78249

Dent, Nancy
20554 Lorne Avenue
Maple Ridge, BC V2X1H1

Depass, Michael
4813 Mango Dr
Tamarac, FL 33319-3146

DeRouen, Tanner
709 McArthur Dr
Jeanerette, LA 70544

Diaz, Frederick
3800 West Devonshire Avenue #G 184
Hemet, CA 92545-8971

Diggs, Albert
1616 N 6th St
Philadelphia, PA 19122-2911

Dilworth, Shunise
4557 DonTomaso Dr #4
Los Angeles, CA 90008

Dimou, Maria
933 28th Street
San Diego, CA 92102

Divino, Rodrigo
1169 University Ridge Dr.
Reno, NV 89512

Doo, Carlton
612 Hoddinott Rd.
East St. Paul, MB R2E0M6

Dowdy, Roy
409 Hunters Glen Ct
Moore, OK 73160-6739

Draa, Jr., Michael
95-755 Lani Paa St.
Mililani, HI 96789

Drapeau, Laurene
4333 Heritage Drive
Tracy, BC E3B1B4

Drones, Olinka
6030 NW Creek Cir
Houston, TX 77086

Dubiac, Edward
212 Spring St
West Pittston, PA 18643

Dunham, Geneva
10435 W Kiehnau Ave
Milwaukee, WI 53224-5132

Dunn, Charles
611 141st St. E.
Tacoma, WI 98445

Dunn, Preston
823 Tibbits Dr.
San Antonio, TX 78245

Earley, William
108 7th Ave W
Polson, MT 59860

East, Blanch
2851 69th Ave
Oakland, CA 94605-2527

Edinger, Patrick
7198 Shell Road
Winston, GA 30187

Edwards, Harry
1945 Palos Verde Ave Apt 209
Long Beach, CA 90815-3445

Eisenhauer, Darlene
258A Brook Rd
Charleston, WV 25309-9222

Elder, Sandra
125 Warren Street
Willow Grove, PA 19090

Eliacin, Patrick
1220 SW 103rd Ave
Pembroke Pines, FL 33025-4716

Elrod, Terry
2401 Princeton Ave
Midland, TX 79701-3973

Elsemore, Gary
1660 Samuel Dr
Cottage Grove, OR 97424-2745

Enriquez, Erika
1313 Sam Bass Cir. #108
Round Rock, TX 78681

Enyew, Getachow
307 Burnt Mills Ave
Silver Spring, MD 20901-1205

Etherton, Jentry
16 Marina Rd.
Moorcroft, WY 82730

Evans, Charles
3117 Osage St
Saint Louis, MO 63118-4344

Evans, Ted
General Delivery
James River Bridge, AB T0M1C0

F. Boyd, John
8015 Liberty Ave
Parma, OH 44129

Farmer, Kevin
10210 Basalt Ln
Mentone, CA 92359

Fasheh, Esam
29112 San Remo Place
Castaic, CA 91384-4780

Faunda, Gary
3752 S Raccoon Road
Canfield, OH 44406

Feagan, Ryan
8835 Delridge Way Apt. 101
Seatlle, WA 98106

Fennell, Stephen
614 Derby St.
Raymore, MO 64083-8563

Finai, Joe
3317 E. Malabar St.
Los Angeles, CA 90063

Firth, Janice
5809 Hanna Rd
Sykesville, MD 21784-6716

Fish, Richard
7758 S Buchanan Way
Aurora, CO 80016-7052

Fisher III, James
225 S Champlain Ave
Glenwood, IL 60425-1809

Fitzgerald, Dan
104 Quince St
Farmington, NM 87401-6571

Fitzgerald, John
236 Maili Ct
Windsor, CA 95492-8686

Floyd, Benjamin
123 Champions Green Dr
Madison, AL 35758-7507

Foge, Teresa
219 Bryant Dr
Hampton, VA 23663-2414

Foote, Ricki
21720 44th Ave Ct E
Spanaway, WA 98387

Ford, Glenn
727 Carriage Hills Ct
Martinez, GA 30907

Foster, Anthony
11614 E 209th St
Lakewood, CA 90715

Foster, Roy
1954 David Bailey Rd
Brownfield, TX 79316-7645

Fox, Alan
41 Colonial Rd
Medfield, MA 02052-1102

Fraga, Carlos
1922 Powderhorn Lane
Katy, TX 77493

Franco, Susana
3546 Pillar Ct
Perris, CA 92570-5505

Franklin, Amy
32089 Mt Highway 35
Polson, MT 59860-7924

Frease, Steven
5680 Lynnwood Center Rd NE
Bainbridge Island, WA 98110

Frederick, Larry
314 Bauman Cir
Gretna, NE 68028-4513

Freeman, Jr., Sam
68 N Elster Dr
Tucson, AZ 85710-3212

Friedemann, Richard
518 Stony Run Rd
Spring City, PA 19475-2726

Fuller, Marie
904 E 82nd St
Los Angeles, CA 90001-2309

Gagne, William
392 Silver Sands Rd
East Haven, CT 06512-4149

Gammeter, Henri
5451 Ginger Cove Dr Apt B
Tampa, FL 33634-1726

Garcia, Agnes
2967 Burnet Drive
Escondido, CA 92027

Garcia, Armando
1157 Silverfern Ln
Corona, CA 92880

Garcia, Ernie
766 Blossom Hill Rd Apt 3
San Jose, CA 95123-5407

Garcia, Richard
4970 Kathy Dr
Corpus Christi, TX 78411-4027

Garland, Lorne
1628 Warren Ave
Weyburn, SK S4H0M4

Garza, Diane
13400 E Mulberry Lane
Parlier, CA 93648

Garza, Juan
16854 Oak Knoll
Porter, TX 77365

Gavaldon, Joseph
1655 Streamside Dr
Fort Collins, CO 80525-9489

George Jr, Milford
1412 Windy Crest Ct
Raleigh, NC 27610

George, Alana
8480 Lime Kiln Pike #1126
Wyncote, PA 19095

Gerbus, Daniel
224 Eugene Dr NW
Roanoke, VA 24017

Gibson, Arkeva
1220 Chrisler Avenue
Schenectady, NY 12303

Gilfillan, Robert
PO Box 2215
Hamilton, MT 59840-4215

Gill, Roger
8615 116th St
Delta, BC V4C5W1

Gjerde, Alan
12104 Dolores Ct
Walton, KY 41094-7494

Goetsch, Steven
9820 South County Rd. K
Marrill, WI 54452

Goff Jr., Charles
1831 Shumway
Casper, WY 82601

Gohl, Frank
243 Cream St
Poughkeepsie, NY 12601-6323

Gokul, Daniel
PO Box 234236
Sacramento, CA 95823

Goldman, Jonathan
2202 Phenix Ave
Cranston, RI 02921-1212

Goldstein, Amanda
821 Willow Wood Dr
Saginaw, TX 76179-1462

Goldstein, Jason
7 Sanctuary Road
Silver City, NM 88061

Gomez, Raymond
360 Barlow Ave Apt 20A
Staten Island, NY 10308-1310

Goodman, Jeremy
41591 Huntington Drive
Sterling Heights, MI 48313-3124

Goodrow, James
PO Box 593
Oakland, ME 04963-0593

Goodwin, Justin
187 Red Cut Hill Rd
Leesville, LA 71446-7483

Goosen, Dennis
9124 Draper St.
Mission, BC V2V7G3

Goss, Sabrina
5234 Roberta Ln
Richton Park, IL 60471-1636

Govan, Corey
5614 Edgebrook Forest Dr
Houston, TX 77088-2827

Gowen Jr., Roy
30 North 1250 West
Clearfield, UT 84015

Grant, Timothy
13788 Ginger Dr
Mc Calla, AL 35111-1276

Gray, Brian
P.O. Box 1752
Pinedale, WY 82941

Gray, James
1523 Ivy Bluff Way
Matthews, NC 28105-0303

Gray, Lacey
4921 Glade St.
Fort Worth, TX 76114

Green, Albert
1085 N 18th E
Mountain Home, ID 83647-3923

Green, Jacqueline
2509 N Landon St.
Wichita, KS 67205-2037

Greene, Michael
132 Marcella St
Roxbury, MA 02119-1280

Greene, Sylvia
PO Box 2914
Seabrook, NH 03874-2914

Griego, Joe
2314  Ash  Ave
Greeley, CO 80631

Griffin, Emil
5123 Misty Village Court
Spring, TX 77373

Gross, June
420 W Washington St
Allentown, PA 18102-1715

Guggenmos, Jamee
10364 Rd 42
Gurley, NE 69141

Guitron, Jose
2523 W Lovers LN
Dallas, TX 75235

Gurnsey, Ronald
106 Hillside Rd
Catonsville, MD 21228-5518

Hagen-Johnson, Heidi
310 8th St
Petersburg, ND 58272

Hairston, Bryant
715 Valley Vista Rd Apt 3021
Arlington, TX 76006-2119

Hairston, Tamera
713 Southampton Dr NW
Concord, NC 28027-4284

Hall, James A
PO Box 402
Velma, OK 73491

Hames, David
23922 Beaverwood Dr
Spring, TX 77373-5805

Handeland, Craig
716 12th St NE
Minot, ND 58703-2755

Hankerson, Emma
PO Box 5238
Augusta, GA 30916-5238

Haque, Max
985 Walnut Dr
Logan, OH 43138-1914

Harcum, Kristal
8424 Fayette St
Philadelphia, PA 19150

Hargraves, James
104 Grenada Ave
Roosevelt, NY 11575

Harlow, David
11214 Ellis Avenue
Kelowna, BC V0H1Z8

Harper Jr., Gary
10606 Country Squire
Baytown, TX 77523

Harper, Michael
604 E Allison Road
Cheyenne, WY 82007

Harris Jr., George
9685 Bergamont Ct
Waldorf, MD 20603-5701

Harrison, Dawn
107 N 9th Ave
Pocatello, ID 83201-5265

Harrison, Jared
6 Maid Marion Street
Oxford, MA 1540

Harrison, Myrta
PO Box 955
Fieldale, VA 24089-0955

Harry, Edward
10929 Jackson Ave
Meadville, PA 16335-4737

Hattum, Jason
P.O. Box 4004
Swift Current, SK S9H0T4

Hayes, Charone
10525 S Vernon Ave
Chicago, IL 60628

Hayward, Kristine
55 Al Thompson Dr
Winnipeg, MB R3W0A4

Heighton, Jennifer
1590 Happyvale Pl.
Kamloops, BC V2B7T9

Henderhan, James
PO Box 126
Kremmling, CO 80459-0126

Henderson, Shirley
18007 Nottingham Rd
Cleveland, OH 44119-2961

Henke, Leon
P.O. Box 514
Townsend, MT 59644

Hennington, Jr., Noah
245 E Cascade Dr
Rialto, CA 92376

Henry, Edward
7012 46 Avenue
Camrose, AB T4V5B4

Hepworth, Brian
208 Teater St
Kimberly, ID 83341-1937

Hernandez, Arturo
3259 Kalei Ct
Perris, CA 92571

Hernandez, Arturo
PO Box 1325
La Joya, TX 78560-1325

Hernandez, Lorenzo
3732 Pierce Avenue
El Paso, TX 79930

Hernandez, Teri L.
11369 Azahar St
Ventura, CA 93004-3306

Herrera, Adam
1804 So. 255th Pl.
Des Moines, WA 98198

Herrera, Erika
44117 Sancroft Ave
Lancaster, CA 93535-3716

Herrera, Julio
10620 W 12th Ave Apt 287
Spokane, WA 99224

Herrera, Roberto
42780 N Star Ct
Temecula, CA 92592-3208

Hill III, Harry R.
6 Shadwell Ct
New Castle, DE 19720-4423

Hinojosa, Patricia
515 Belcross St
San Antonio, TX 78237

Hinton, Carlous
1520 Nichols St
Anchorage, AK 99508

Hoffman, Dale
5403 Braehill Rd
Cheyenne, WY 82009-4617

Holguin, David
17875 Upland Avenue
Fontana, CA 92335

Holloway, Jr., Charles
24 7th Street
Brookhaven, PA 19015

Holloway, Matthew
8511 Forestview Ave
Mentor, OH 44060-6012

Holmes, Tanya
4225 Amick Ave
Des Moines, IA 50310-4134

Holmes, Tracy
P.O. Box 345
Roby, TX 79543

Hoodak, Dustin
1406 Redwood St
Ft. Collins, CO 80524

Hooker, Woody
6397 Rustic Ridge Trl
Grand Blanc, MI 48439

Hornung, Lisa
1109 Malkus Way
Bel Air, MD 21014

Howard, George
8573 Illinois St
Merrillville, IN 46410-7244

Howard, John
16434 Hackney
Moreno Valley, CA 92555

Howard, Roy
8037 S Aberdeen St
Chicago, IL 60620-3051

Howell, Joy
304 Channel Ridge
Salt Spring Island, BC V8K1G6

Howell, Mary
2220 Westcreek Ln E19
Houston, TX 77027

Hudson Jr., Sam
24150 Effingham Blvd
Euclid, OH 44117-1928

Huff, Richard
9041 Piedra Ave.
Hesperia, CA 92345

Hughley, Delvin
3636 S Depew St #6
Lakewood, CO 80235

Hunter, Thomas
4806 Oak Park Rd
Raleigh, NC 27612-5632

Huthmacher, Daniel
5817 Greenway Vista Ln
Charlotte, NC 28216-8824

Huxtable, Mark
117 N 2nd St
Maitland, MO 64466-7114

Hysell, Ronald
7620 Clement Rd
Vacaville, CA 95688

Igielski Jr., Raymond
49 Bowers Ave.
Runnemede, NJ 8078

Ikerd, Victoria
345 C Ave
Coronado, CA 92118

Ireland, Jonathan
6969 Roswell Rd. Apt. I
Atlanta, GA 30328

Isaak, David
166 Cardinal Drive
Fort McMurray, AB T9K1H5

Jackson, Anthony
170 Carnation Ave
Pittsburgh, PA 15229

Jackson, Richard
21 Hayden Way
Middleboro, MA 2346

Jackson, Steven
6308 90th Street Ct E
Puyallup, WA 98371-6281

Jaramillo, Legene
4738 Grouse Run Dr Apt 30
Stockton, CA 95207-5349

Jaugan, Endelyn
1 Ward Ave
Clifton, NJ 07014-1820

Jefferson, Zuberi
3416 Grandview Drive
Simpsonville, SC 29680

Jenkins, Jason
4252 Russel Ct NE
Rio Rancho, NM 87124-4869

Jenkins, Karen
3904 Glenmore Ave
Baltimore, MD 21206-1719

Jenkins, Samuel
1316 Farrington Rd.
Philadelphia, PA 19151

Jensen, Barbara
923 Knowles Lane
Logan, UT 84321

Jessop, Tyrone
3687 Eisenhower Street
Cedar Valley, UT 84013

Johle, Herman
10961 Desert Lawn Dr Spc 54
Calimesa, CA 92320-2236

John, Jude
8221 Plymouth St
Oakland, CA 94621

Johnson Jr, William
12422 Ingomar Ave
Cleveland, OH 44108

Johnson, Ariane
675 Killona Dr.
Killona, LA 70057

Johnson, Brian
195 Dewey St
Newark, NJ 7112

Johnson, Jerry
PO Box 435
Dunlap, IL 61525-0435

Johnson, Kenneth
1292 Smith Ferry Rd
Sontag, MS 39665

Johnson, Terri
6308 High Country Trail
Arlington, TX 76016

Johnston, Kerry
10758 Boardwalk
Houston, TX 77042

Jones II, James
10435 Candy Apple Ln.
Indianapolis, IN 46235

Jones, Charles
3808 Lincoln Ave
Covington, KY 41015-1545

Jones, L. Marie
915 Hickory Dr
Birmingham, AL 35215-7638

Jones, Nathan
2007 Dellcrest
San Antonio, TX 78220

Jones, Nikuya
3075 Longwood Lane Apt#208
Aurora, IL 60502

Jones, Rosie
5178 Orange Pl
Los Angeles, CA 90008-1137

Jones, Vincent
531 155th Pl.
Calumet City, IL 60409

Jones-Allred, Tonya
567 Oakland Ave #108
Oakland, CA 94611

Joseph, Dianne
624 S Golfview Dr
La Place, LA 70068-2015

Judkins, Eevin
2504 Budd St
River Grove, IL 60171

Judkins, Sammie
15244 Pebblebrook Dr
Belleville, MI 48111-5188

Justice, Beverly
729 Morgan Hill
Lexington, KY 40509

Kaplan, Barry
3003 Trinity St
Oceanside, NY 11572-3221

Kaytor, Sherri
1126 Lillooet St. W
Moose Jaw, SK S6H5A3

Kaznoon, Al
19703-B Hwy 59 North Ste 45
Humble, TX 77338

Kazolas, Gregory
1637 Linclon Lane
Newport Beach, CA 92660

Kerr, Brian
34 Lloyd Street
Winnipeg, MB   R2H1Y5

Keys, Carol
71 Rodeo Dr.
Manvel, TX 77578

Khamari, Ahmed
953 Southridge Rd
Catonsville, MD 21228-1325

Kilger, Chrystie
4415 Canonsburg Ln
League City, TX 77573

Killings, Hannah
1917 Nice Ave
Mobile, AL 36605-3232

King, Jason
123 Hunnewell St
Needham, MA 02494-1823

Kirby, Derrick
2334 High St SE
Washington, DC 20020-4909

Klarenbach, Sandra
98 McDowall Cresent
Prince Albert, SK S6V6N3

Klase, Seth
26 Jackson Rd
Enfield, CT 06082-4138

Knight, Donald
18415 Memorial Mist Ln
Tomball, TX 77375-8742

Knise, Merle
1119 Rhodes Rd N
Haines City, FL 33844-8974

Kolaitis, Charles
964 Dutchess Turnpike
Poughkeepsie, NY 12603

Koochin, Tanya
2742 Kliman Cresent
Regina, SK S4V0M2

Kosakowski, Lorene
6254 State Route 534
W Farmington, OH 44491-9760

Kovac, Jeff
65531 S Victory Rd
Sutton, AK 99674-8201

Krause, E Bradley
620 W Maryland Ln
Laurel, MT 59044-1934

Krivit, Erin
411 Xavier St
Columbus, OH 43230-2877

Kronner, Christopher
17 North Ct.
North East, MD 21901-4200

Krouze, Lisa
6644 Hidden Creek Loop NE
Keizer, OR 97303-7881

Kwasnoski, Matthew
2547 Cheyenne Way
Gambrills, MD 21054-1698

Kylander, Freddie
4385 E County Road 200 N
Centerpoint, IN 47840-8309

Kyle, Dallas
203-3842 Gordon Dr
Kelowna, BC V1W3G5

La Buda, Ryan
1964 Terry Ln
De Pere, WI 54115-1730

Lafleur, Katherine
908 18th St
Lake Charles, LA 70601-8652

Lane, Thomas
5325 Bent Tree Forest Dr. 2221
Dallas, TX 75248

Lara Jr, Mauricio
450 Sonora Pl
La Habra, CA 90631

Larranaga, Lorenzo
2665 Sycamore Loop
Santa Fe, NM 87507

Larson, Harry
78827 N Loop Rd
Stanfield, OR 97875-4571

Larson, Jamie
485 Bolivar Dr
Bradford, PA 16701-3138

Larson, Kristen
940 Franklin Terrace Apt #410
Minneapolis, MN 55406

Larson, Robert
7043 2nd St NW Apt A
Albuquerque, NM 87107

Lau, Roxane
5341 Santa Rosa Way
Jacksonville, FL 32211-8837

Le, Hung
10049 E Taron Drive
Elk Grove, CA 95757

Lee Trusdale, Richard
3801 Sue Ellen Dr
Raleigh, NC 27604

Lee, Otis
8036 Ellen Ln
Cheltenham, PA 19012-1208

Leech, Kenneth
7848 Americana Cir Apt 204
Glen Burnie, MD 21060-5473

Legault, Corby
1380 S Ammons St
Lakewood, CO 80232

Leitzel, Terry
10341 Higgins Dr
North Benton, OH 44449-9704

Leonard, Anthony
Halfquarter Ballisodare
County Sligo

Levesque, Robert
9805 Bighorn Canyon Dr.
Peyton, CO 80831

Lewis, Edward
8435 S Rockwell St
Chicago, IL 60652-3921

Lewis, Robert
9061 Idlewild Dr.
Tobyhanna, PA 18466

Linder, Roy
1390 Hwy 795
Gibsland, LA 71028

Little Raven, Janis
828 E 51st St
Tacoma, WA 98404-2814

Little, Joel
1409 Chestnut St
Jefferson City, MO 65101-3609

Loch, Conrad
P.O. Box 301
Glendon, AB T0A1P0

Locke, Carol
6801 Hillmeade Rd.
Bowie, MD 20720

Locke, James
908 Eastnor Ct
Newport News, VA 23608-7746

Lockyer, Adam
320 Mustang Rd
Fort McMurray, AB T9H5K6

Lodrigue, Kelvin
2500 Guerrero Dr Apt 2021
Carrollton, TX 75006-1873

Loney, Matthew
593 Tanzanite Drive
Dubuque, IA 52001

Lopez Ramos, Rafael
634 E 45th St
Los Angeles, CA 90011-3602

Lopez, Christopher
2222 S Dobson Road #2109
Chandler, AZ 85286

Louve, Michael
170 W Cliff Dr Spc 14
Santa Cruz, CA 95060-5432

Love, Breed
14060 15 Mile Rd #103
Sterling Hgts, MI 48312

Lowery, Kimberly
227 Abberly Crest Blvd
Garner, NC 27529-6991

Lozada, Jorge
2081 Kingfisher Way
Fairfield, CA 94533-2503

Lucas, Andre
PO Box 5265
Fort Lee, VA 23801-0265

Luchau, Linda
1010 3rd St N
Fargo, ND 58102-3743

Lund, Deborah
660 Greenwood Dr
Jefferson, OR 97352-9439

Luntz, David
1061 Academy Drive
Youngstown, OH 44505

Lyon, Towanda
14 Lake Street
East Orange, NJ 7017

Lyons, Stanley
1817 Birchleaf Ct
Castle Rock, CO 80104

Macklin, Denise
P.O. Box 65
Beaverlodge, AB T0H0C0

Maghanoy, Richard
1005 N Center Ave #1312
Ontario, CA 91764

Magoun, George
680 Wayne St.
Corry, PA 16407

Mailloux, Eric
1432 Windstar Ct
Milford, OH 45150-2495

Malig, Rene Francis
10514 national blvd apt 303
Culver City, CA 90034

Maloid, Shelia
15325 Ronda Ave
Baton Rouge, LA 70816-1832

Manchuk, Gerald
1606 Spadina Dr
Moose Jaw, SK S6K1B1

Mannila, Melissa
3610 N Albina Ave
Portland, OR 97227-1204

Mansur, Mark
1149 Alpine Dr.
Janesville, WI 53546

Manuel, John
308 Ribbon Street
Franklin Square, NY 11010

Manuel, Rodger
909 Broadway
Newcastle, TX 76372

Marcelino, Ronald
7367 200A St
Langley, BC V2Y3G5

Marquez, Christina
1805 Sierra Highlands Dr
Reno, NV 89523-1853

Marquez, Demetrio
1231 W. 252 St.
Harbor City, CA 90710

Marquez, Romio
606 S Ike
Monahans, TX 79756

Marshall, Billy
361 Wine Country Rd
Prosser, WA 99350-9797

Marshall, Eric
70 Rhode Island Ave  NW #203
Washington, DC 20001

Martin, Odette
6891 Asbury Cir NE
Canton, OH 44721-3866

Martinelli Sr., Robert
3261 Morrell Avenue
Philadelphia, PA 19114

Martinez, Freddie
590 Verona Pl
Hollister, CA 95023-7125

Martinez, Raymond
5522 Thyme Ln
Baytown, TX 77521-7920

Mask, David
854 Englewood Cv
Memphis, TN 38127

Mason, Dorothy
12012 Skyway Ave
Oklahoma City, OK 73162-1050

Mason, Kristina
5040 Leslie Rd
Prince George, BC V2N6J7

Matedne, Arthur
5508 Bellini Way
Stockton, CA 95207-5395

Matthews, Chandra
6301 Harris Ave
Raytown, MO 64133

Mau, John
885 North 300 West
American Fork, UT 84003

Maxwell, Larry
65 Dundee Dr.
Bridgewater, MA 2324

McBee, Jr., Marvin
1327 Mission Grande Apt 415
San Antonio, TX 78221-9844

McCaa, Anthony
12370 Creek Run Dr.
Saint Louis, MO 63141

McClarty, Donald
8504 Lee Place
Tampa, FL 33619

McCormick, Roberta
26 Algodones Rd
Peralta, NM 87042-5349

McCory, Ernest
1891 Lee Rd 235
Smiths, AL 36877

McCullough, Jose
2551 13th Ave. South
Saint Petersburg, FL 33712

McDonough, Gerald
4145 Outlook Blvd Unit E
Pueblo, CO 81008-2625

McGary, LaShaunda
323 Blocker Ln
Nash, TX 75569-2217

McGrail, Laurie
1 Balsam Way # 209
Manchester, NH 3102

McGregor, Kevin
16-14959 58th Avenue
Surrey, BC V3S9Y9

McHenry, Yvonne
1230 6th Ave
Fairbanks, AK 99701-4134

McKee, David
200 E School Way
Redwood Valley, CA 95470-6310

McKinley, Demetrius
1360 E D St Apt 5F
Ontario, CA 91764-4053

McKinney, Justin
3105 E 5th Ave
Spokane, WA 99202-4185

McKinney, Norma
999 E Apple Ave
Muskegon, MI 49442-3755

McKinzey, Paul H
409 Aldengate Terr
Midlothian, VA 23114

McLeod, Michael
15 Culbert Drive
Hastings, MI 49058

McLeod, Vielkis (Vee)
3 Tupelo Cir
Hurlburt Field, FL 32544-1035

McMillan, Gena
805 Best Ave
La Junta, CO 81050

McMynn, Douglas
PO Box 8
Midway, BC V0H1M0

McNamara, Annette
2216 Hamelon St
Lansing, MI 48910-4864

McNeill, Gordon
34335 Aspen St
Acton, CA 93510-1492

Meade, Keith
1007 Ash Dr
Rogers, AR 72758

Medina, Norma
2425 Krista St
Wasco, CA 93280-2137

Meeks, Jr., Donnie
611 W. Napier Ave.
Benton Harbor, MI 49022

Meezan, Jay
P.O. Box 1418
West Point, CA 95255

Mellott, Charleen
24561 348th Ave
Chamberlain, SD 57325-6405

Mendez, Joseph
2232 N Bryan Ave
Fresno, CA 93723-9249

Metheny, Brad
14082 S.E. Shawnee St.
Prineville, OR 97754

Middleton, Albert
700 Lenox Ave #27E
New York, NY 10039

Mijango, Maria
473 W 870 S
Orem, UT 84058

Miller, Blake
1914 G St
Vancouver, WA 98663-3349

Miller, Cheri
1012 Alpine Way
Ridgecrest, CA 93555

Miller, Michael
11809 Langham Crescent Ct
Fishers, IN 46037-4112

Miller, Patrick
1025 S Gilbert St Apt 56
Hemet, CA 92543-7011

Milligan, Roy
PO Box 152
Germantown, OH 45327-0152

Mills, Darrell
105 SE 143rd Ave
Portland, OR 97233-2113

Mineer, David
1038 N Mountainside Ave
Washington, UT 84780-2636

Mitchell, Cletara
RR 2 Box 328
Madill, OK 73446-8363

Mitchell, Dolly
7401 Crosscreek Dr Apt 2
Temperance, MI 48182-9214

Mitchell, Weldon
9301 NE Pinecreek St.
Vancouver, WA 98664

Mize, Bonnie
188 Clover Ln
Clayton, GA 30525-4312

Mohme, Paul
2693 Jade Pointe Ct
Waynesville, OH 45068-9684

Molina, Joan
P.O. Box 205
Otisville, NY 10963

Molina, Raymon
1225 S 58th Ave
Cicero, IL 60804-1111

Montgomery, Camilla
9321 W 88th St
Overland Park, KS 66212-3712

Moore, Joseph
3241 College Pl Apt 32
Lemon Grove, CA 91945-1451

Moreno, Maria
339 Saint Marys Dr
Oxnard, CA 93036-2418

Moreno, Narcisa
P.O Box 549
Waller, TX 77484

Morris, Desmond
2327 E. Grandview St.
Springfield, MO 65803

Mortimer, Everett
1807 Chapel Tree Cir Apt E
Brandon, FL 33511-9332

Morton, Edward
38704 Louise Ln
Palmdale, CA 93551-5424

Mosley, Titania
3330 Packer Dr. #202
Racine, WI 53404

Mosolf, Jacob
12809 Pinnacle Dr Apt 304
Germantown, MD 20874-9138

Mouton, Donovan
728 Elderberry Way
San Leandro, CA 94578

Mullen II, Alvin
8210 Terra Valley Ln
Tomball, TX 77375-5594

Mungai, Peter
3810 N 52nd St
Tampa, FL 33619-1006

Munger, Karen
16301 NE 137 Ave
Brush Prairie, WA 98606

Murphy, Charles P.
14515 Ellis Avenue
Dolton, IL 60419-1937

Murphy, Corina
110 W Zia
Aztec, NM 87410

Myles, Darrell
3488 E Harding St
Long Beach, CA 90805-3823

Nallan, Wanda
1061 Savannah Dr
San Jose, CA 95117-3063

Nance, Terrell
3610 Agnes Ave
Kansas City, MO 64128-2503

Napulou, Selu A.
1660 C Lusitana Street
Honolulu, HI 96813

Navarrete, Dianne
918 Davis Ave
McFarland, CA 93250

Neal, Harold W
1622 Rosedale St NE
Washington, DC 20002-4526

Newby, Lynette
204 Cambridge Ct
Jacksonville, NC 28546-7501

Ngan, Fune
4418-151A Ave.
Edmonton, AB T5Y3B1

Nghiem, Cuong
31 Knollview Dr
Pomona, CA 91766-4928

Nicklin, William
2970 Bannister Ave
Gilroy, CA 95020-9186

Nixon, Leon
16864 Crane Ave
Hazel Crest, IL 60429

Norwood, Jessica
2895 Bretton Woods Dr
Columbus, OH 43231-5915

Nowak, Ronald
516 S First St
Rogers City, MI 49779-1902

Nueva, Robin
2488 Wintergreen Ave NW
Salem, OR 97304

Nunez, Frank
2633 Mendonca Dr
San Diego, CA 92110

O'Brien, Ralph
509 Mimosa Street
Broken Bow, OK 74728

Odom, Randy
310 San Medina Court
Hanford, CA 93230

Oliver, Craig
1005 S Dwight Ave
Compton, CA 90220-4446

Oliver, Miguel
439 Georgia Creek Rd
Scottsville, VA 24590

O'Neill, George
1006 Springside Way
Lansdale, PA 19446-4670

Ortiz, Eliezer
3333 W Thunderbird Rd Apt 2135A
Phoenix, AZ 85053-8621

Osborne, Kelly
1351 E 8600 S
Sandy, UT 84093

Osif, Gwendlyn
3103 N. 107th St.
Scottsdale, AZ 85256

Osorio, Aurora
65 Wright Ave
Jersey City, NJ 7306

Ospina, Juan
229 Linden Ct
Bensalem, PA 19020

P. Bicknell, Brian
268 Sisquisic Trl
Yarmouth, ME 4096

Paige, Gregory
510 Ridge Road SE
Washington, DC 20019

Palazzi, Jason
17007 Torvest Ct
Land O' Lakes, FL 34638

Pannucci, Jeff
2271 Grand Teton Blvd
Melbourne, FL 32935

Parker, Lean
519 Kitchener St
Detroit, MI 48215-3252

Parohl, Wayne
15 O' Connor Crescent
Kindersley, SK S0L1S1

Passement, Steven
2315 E 6th Street
Douglas, AZ 85607

Patague, Nestor
427 Rockingham Way
Tracy, CA 95376-4954

Patino, Linda
12592 Eaton Ln
Victorville, CA 92392-8024

Pauldo, Cedric
2915 E. 61st St.
Cleveland, OH 44127

Payton, Melroy
10913 Grape St.
Los Angeles, CA 90059

Pearil, Theodore
340 Westwater Way
Fayetteville, NC 28301-3125

Pedersen, Darrell
1014 NW 1st Street
Eagle Grove, IA 50533

Pena, Robert
2944 Weald Way #2122
Sacramento, CA 95833

Perez, Laura
938 Chestnut Ave
Long Beach, CA 90813-4127

Perkins, Kim
1008 NE 46th St
Kansas City, MO 64116-1962

Perotti, Stephen
PO Box 437
Big Bear Lake, CA 92315-0437

Perrodin, Lawrence
203 S. Storer St. PO Box 773
Iowa, LA 70647

Perry, Carissa
4083 Wood Avenue
Archdale, NC 27263

Perry, Derrick
56 Channing Ave
Portsmouth, VA 23702-2814

Perry, Ledley
393 Forbes St.
East Hartford, CT 6118

Peterson, Benjamin
PO Box 8
Judith Gap, MT 59453-0008

Petropoulos, Maria
4 Casco Dr Apt E
Nashua, NH 03062-4768

Pettway, Jamie
1508 S State St
Syracuse, NY 13205

Pfaff, Janet
3853 Highway 10
Tappen, ND 58487-9439

Phillips, Mark
918 Southern Ave SE
Washington, DC 20032-6043

Pierce, Robert
4628 Barcelona Cir
Farmington, NM 87401-2875

Pinot, Anne Marie
2402 San Luis Rey Ct.
Kissimmee, FL 34776

Place, Christopher
3351 Douglas Hwy
Juneau, AK 99801-1941

Plata Sr., Ernie
3515 Feller Ave
San Jose, CA 95127-4403

Pletz, Chad
210 Stillwater Dr
Hainesville, IL 60030

Polsfut, Shanon
3451 55th St SE
Minot, ND 58701

Poole, Sylvester
3128 Lee Ct SW
Birmingham, AL 35221-1139

Poore, Daniel
5423 Rainier Dr E
Bonney Lake, WA 98391

Popa, Darclee
405 Buena Vista Ct.
Brighton, CO 80601

Potter, Thomas
2466 Yadon Rd
Manhattan, MT 59741-8020

Pratt, Russell
3412 Ruby Dr
Mesquite, TX 75150

Price, Deeon
1062 Coronado Ave Apt 3
Long Beach, CA 90804-3829

Pulido, Ana
1164 Glengrove Ave
Central Point, OR 97502-2958

Punches, Daniel
1247 Madison Ave
Cheyenne, WY 82001-6718

Purvis, Lee
26 Pennywise Ln
Southington, CT 06489-2124

Puryear, Michael
7304 S. Dennis Blvd.
Broken Arrow, OK 74014

Quander, Kamil
9126 Bronze Bell Cir
Columbia, MD 21045

R. Martinez, Jr, John
3656 31st St Apt G
San Diego, CA 92104

Radcliff, Kim
4044 Russet Way
Country Club Hills, IL 60478

Ragan, Kenneth
PO Box 75
High Prairie, AB T0G1E0

Ragland, Shanisha
5024 Chandelle Dr
Pensacola, FL 32507-8118

Ramirez, Ejifredo
200 Ford Rd Spc 174
San Jose, CA 95138-1511

Ramirez, Rudolph
3001 Tweedy Blvd Apt D
South Gate, CA 90280-5749

Randall, Neal
24444 Richards Rd #206
Hempstead, TX 77445

Randall, Richard
7540 Stuart St
Westminster, CO 80030

Ray, Mark
1503 S 17th Ave
Ozark, MO 65721-8983

Reed, Deborah
4699 Fossil Vista Dr Apt 9310
Haltom City, TX 76137-6217

Reed, Mark
8259 Miller Cres.
Mission, BC V2V6H7

Reese, Crystal
1204 Sea Robin Ct.
San Diego, CA 92154

Reimer, Kelly
3136 Doreen Way
Louisville, KY 40220-1757

Rermgosakul, Vachira
311 Eagles Lndg Ct Apt 202
Odenton, MD 21113-1137

Reveles, Anthony
P O Box 1013
Coarsegold, CA 93614

Revels, Jr., Daren
1610 S Deer Heights Rd Apt H22
Spokane, WA 99224

Rice, Earl
14407 S Bensley Ave
Chicago, IL 60633-2203

Richardson, Natalie
2309 Crestlawn Ave.
Cheverly, MD 20785

Riemer, Nathan
1024 Lillian St.
Metairie, LA 70001

Riley, Joshua
530N S Velie St
Visalia, CA 93292-3317

Riley, Rachel
413 Agatha St
Pitcairn, PA 15140-1310

Riley, Robert
16770 Fenmore St
Detroit, MI 48235-3423

Rima, Gary
2300 Kathryn Ln. #2725
Plano, TX 75025

Ripp, Julie
1138 26th Ave N
St Cloud, MN 56303

Rivera, Nancy
16811 Rockbend
Houston, TX 77084

Rivera, Sharon
60-08 60th St.
Maspeth, NY 11378

Roberts, Donald
15083 Windsor Ln
Noblesville, IN 46060-4726

Robertson, Cleveland
304 Rio Grande Dr
Desoto, TX 75115-7189

Robinson, Hazel
113 PW Reed Dr
Munford, TN 38058-6596

Robinson, Jason
118 7th Ave #2
Newcastle, WY 82701

Rodriguez Jr., Pedro
9731 Patton #132
El Paso, TX 79924

Rodriguez, Ernesto
836 Heartland Dr
Manteca, CA 95337-8971

Rodriguez, Irma
1230 Ray Drive
Corpus Christi, TX 78411

Romero, Anthony
9156 Horizon Mist
Las Vegas, NV 89178

Romo, Dario
5411 Fern Brook Way
Bakersfield, CA 93313

Ronquillo, Margarette
P.O. Box 1643
Fresno, CA 93717

Rosborough, Derrick
1013 Tudor Dr
Raymore, MO 64083-8316

Ross, Danita
1138 Sorrel Ave
Lemoore, CA 93245

Rotello, James
694 Combs Creek Rd
Port Allegany, PA 16743-3114

Rowe, Gerald
2211 River St.
Jackson, MI 49202

Rowland, Michael
16 Summer Path Way
Pembroke, MA 2359

Royal, Marcus
2126 Graeagle St
Stockton, CA 95206-4703

Royer, Robert
1017-D Thorndike Street
Palmer, MA 1069

Rubio, Sergio
12328 Red Sun Drive
El Paso, TX 79938

Ruiz, Daniel
2717 College Ave
Bakersfield, CA 93306-3846

Ruiz, Maria
1635 Dale Ave
Winter Park, FL 32789-2727

Rupp, Robert
911 N 20th St
Allentown, PA 18104-3701

Russill, Larry
425 12B Street N
Lethbridge, AB T1H2L3

Saavedra, Alberto
4813 Lante St
Baldwin Park, CA 91706-1947

Sakala, Christopher
1418 E Gaylord St
Mount Pleasant, MI 48858-5705

Salazar, Carl
1231 Hacienda St.
Fullerton, CA 92870

Salinas, Evaristo
9266 Five Palms Dr
San Antonio, TX 78242-3024

Sanchez, Christopher
18320 Villa Park Street
La Puente, CA 91744-5951

Sanchez, Osbaldo
2344 9th Street Apt B
Berkley, CA 94710

Sanchez, Simon
3125 Tanforan St
Bakersfield, CA 93306-4343

Sand, Shawn
10120 105th Street
Hythe, AB T0H2C0

Sanders, Daniel
*6999538
Seymour, TN 37865-4224

Sanders, Stephanie
8205 West Blvd
Inglewood, CA 90305-1618

Sanderson, Kevin
P O Box 5222
Victoria, TX 77903

Sangster, Lawrence
PO Box 441423
Detroit, MI 48244-1423

Santana, Jasmin
3535 Marvin Avenue
Cleveland, OH 44109

Santiago, Roberto
4108 9th West
Lehigh Acres, FL 33971

Saucedo, Maria
9820 Victoria Ave. #G
South Gate, CA 90280

Saxon, Jerry
11707 Tanager Dr
Jacksonville, FL 32225-2573

Sayers, Brett
225 N Warman Ave
Indianapolis, IN 46222-4077

Scalzo, Phyllis
1019 S. Webster
Scranton, PA 18505

Schade, Charles
1108 Sunnycrest Ct.
Murfreesboro, TN 37129

Scheib, Kurt
360 Blevins Ln
Dayton, TN 37321-5286

Schenk, Paul
4086 Sondy Rd
Snowflake, AZ 85937

Schlieper, Detlef
244 Riverside Dr
Kalispell, MT 59901-2718

Schmidt, William
5000 S Pagosa St Unit H
Aurora, CO 80015-1864

Schock, Frances
1823 Lazy Creek
Pearland, TX 77581

Schriefer, Thomas
54 Kumano Dr.
Pukalani, HI 96768

Schuman, Shauna
42200 Moraga Rd Apt #33F
Temecula, CA 92591

Schwab, Jamie
3412 XX Ave
Belle Plaine, IA 52208

Scott, Warren
4020 Huston Way
Plumas Lake, CA 95961

Seberson, Ronald
1000 Ginko Ct
Silverton, OR 97381-1487

Sencion, Ruben
25590 Prospect Ave Apt 29F
Loma Linda, CA 92354

Sett, Pinaki
189 Widger Rd
Spencerport, NY 14559-9744

Sevor, Elizabeth
2698 Co Rd 1950
Mountain View, MO 65548

Sexton, William
4178 Pierce Rd
Powhatan, VA 23139-6913

Shahu, Ledion
31142 Hillbrook St
Livonia, MI 48152

Shaw, Tammy
35 Pine Manor Dr
Hellertown, PA 18055-9785

Shillingburg, Linda
4280 La Adelita Dr
El Paso, TX 79922-2314

Shrader, Stephen
2073 E Hawken Way
Chandler, AZ 85286-1247

Sierchio, Michael
194 Hancox Avenue
Nutley, NJ 7110

Siler, Earkes
800 S. Poinsettia Avenue
Compton, CA 90221

Sims, Walter
2165 Northwood Cir Unit A
Concord, CA 94520-4609

Singleton, Bryan
4832 S 1140 E
Holladay, UT 84117

Siqueiros Jr., Alex
964 Marcy Way
San Jacinto, CA 92582-2530

Skannal, Deborah
5215 Reynolds St
San Diego, CA 92114-6241

Skinner, Jennifer
4410 Highway 2A
Ponoka, AB T4J1J8

Sloan, Roy
8616 12 Avenue SW
Edmonton, AB T6X1C7

Smith III, Malvin Malcolm
8365 Hackberry Street
Sorrento, LA 70778

Smith, Dale
10928 Avenal St
Oak Hills, CA 92344-0355

Smith, James
5322 Ames St NE
Washington, DC 20019-6659

Smith, Justine
3230 3rd St
Frankfort, OH 45628-9708

Smith, Leon
3936 Hedgerow Dr
Memphis, TN 38109-4424

Smith, Ronald
1575 N Coats Rd
Oxford, MI 48371-3111

Smith, Sandra
8912 Breakers Dr
Huntington Beach, CA 92646-3307

Smith, Shekia
4463 Loveland Pass Dr W
Jacksonville, FL 32210-1402

Spence Jr., Arthur
9569 Decatur Street
Detroit, MI 48227-3011

Spencer, Stephen
758 Forest Park Blvd #203
Oxnard, CA 93036

Sprague, Dusty
731 N Briggs Avenue
Hastings, NE 68901

St. Clair, Shayna
120 E. 45th  St. 2E
Chicago, IL 60653

Stacho, Thomas
3710 W 179th St
Cleveland, OH 44111-4003

Stack, Jeremy
2101 E Trant Rd Apt 401
Kingsville, TX 78363-9643

Stadelman, Kelley
16812 NW Corey Rd
North Plains, OR 97133-6106

Stafford, Michael
21511 San Gabriel Dr
Tehachapi, CA 93561-8923

Stankiewicz, Stephen
12 Dogwood Ln
Mountville, PA 17554-1226

Starke, Christopher
PO Box 183
Truth Or Consequences, NM 87901-0183

Stasko, Anthony
7855 Route 422 Hwy W
Indiana, PA 15701-4347

Stauffer, Cameron
Box 255
Tofield, AB T0B4J0

Steele, Charles
5743 Olive Rd
Franklin, OH 45005

Stefanko, Karen
500 Ivy Ridge Rd #20
Syracuse, NY 13210

Steffen, Hal
955 Martin Drive
Fredonia, WI 53021

Sterling, Reginald
1812 S Bishop St
Chicago, IL 60608-3011

Stewart, Elizabeth
3043 Pawlings Ford Rd
Lansdale, PA 19446

Stewart, Patricia
2017 W Grove Ave
Waukegan, IL 60085

Stidum, Ryan
8129 Sweetbrier ln SE Apt 1308
Lacey, WA 98513

Stinson, Walter
PO Box 1104
Windham, ME 04062-1104

Stoehr, Timothy
135 Golfview Dr
Montgomery, TX 77356-8805

Stokes, John
32 Emerald Dr
Layton, UT 84041

Stonesifer, Lisa
134 Forest Glen Rd
Wood Dale, IL 60191-1306

Strand, Lance
221 SW 4th St Apt B
Brainerd, MN 56401-3255

Stuart, Andrew
14918 W Country Gables Dr
Surprise, AZ 85379-6124

Stutz, Risa
801 N. 36th St.
Paducah, KY 42001

Sumner, Leonard
602 Island Hwy
Campbell River, BC V9W2C3

Sundberg, Kenneth
10 Dellwood Ln
Saint Paul, MN 55128-7118

Sweeney, James
10614 Charles St.
Huntley, IL 60142

Syers, Timothy
10835 Johnston Blvd
Saint Helen, MI 48656-8205

Tabita, Paterno S.
21220 Bottletree Lane #102
Newhall, CA 91320

Tafoya, Leonard
108 E Church Street
La Junta, CO 81050

Taiese, Therese
250 Fairmount Avenue #301
Oakland, CA 94611

Tangeman, CharlesA.
1832 Speice Avenue
Dayton, OH 45403

Tatchell, Terrance
2515 Gold Rush
Helena, MT 59601

Taton, Jeffrey
16520 North Rd Apt. #E-105
Bothell, WA 98012

Tavares, Melissa
1871 Chestnut Ave Apt 102
Long Beach, CA 90806-6160

Taylor, David
411 Stanwich Ter
Upper Marlboro, MD 20774-8873

Taylor, Vincent
3400 Carter Dr #203
South San Francisco, CA 94080-5015

Tejeda, Julio
205 S K St Apt 101
Madera, CA 93637-4667

Terrones, Marcelia
518 S Court St
Crown Point, IN 46307-4338

Thibodeau, Cheryl
22 Millville Terr
Salem, NH 3079

Thomas, Thu
1310 W 43rd Ct
Kennewick, WA 99337-4500

Thorndyke, Miranda
PO Box 114
Arrowsmith, IL 61722

Tierney, Melanie
2816 Blackburn Ave
Ashland, KY 41101

Tiffee, Jimmy
2023 S. Milam
Amarillo, TX 79109

Tillian, Russell
401 E. Booth Rd #602
Searcy, AR 72143

Tomczyk, Pearl
2140 Madisonville Rd
Madisonville, PA 18444

Tomlinson, Lakeia
178-12 145 Drive
Jamaica, NY 11434

Tong, David
115 Panorama Hills Way NW
Calgary, AB  T3K 5N7

Torres, Calixtro
5619 Washougal Lane
Pasco, WA 99301

Torres, Rudy
1306W Emden St
Wilmington, CA 90744-4912

Torrez, Paul
106 Jefferson St
Bakersfield, CA 93305-3411

Trajkovic, Natasa
6434 La Garza Ct
Carlsbad, CA 92009-4318

Tripi, Stephen
7875 Raleigh Pl
Westminster, CO 80030-4425

Trudeau, George
17 Conifer Crescent
Winnipeg, MB R2J1V4

Trusty, Yulonda
98 Jamestown Circle
Mays Landing, NJ 8330

Turner, Andrew
1103 Eye St Apt 100
Bakersfield, CA 93304

Turnipseed, Wanda
2721 Peyton Springs Cir
Altanta, GA 30311

Turturici, Philip
84 Justice Way
Elkton, MD 21921-7253

Tyler, George
9 High Mill Ct
Owings Mills, MD 21117

Unale, Patrick
10431 Calle Cordoba NW
Albuquerque, NM 87114-5237

Uribe Jr, Francisco
642 S Vancouver Ave
Los Angeles, CA 90022-3218

Valencia, Alvaro
1036 E. Elizabeth Way
Dinuba, CA 93618

Van Fossen, Randy
P.O. Box 876
Davenport, OK 74026

Vandenberghe, Mathew
157 Hidden Valley Cres NW
Calgary, AB T3A5M2

Vandenheuvel, Timothy
3048 N Custer Rd
Monroe, MI 48162-3537

Vanderwolf, Renee
305 Gibb Close NW
Edmonton, AB T5T6W8

Varnado, David
8531 S Marguette Ave
Chicago, IL 60617

Vasquez, Mindy
916 Bob Blvd.
Brush, CO 80723

Vasquez, Yvonne
10841 Vista Lomas Dr.
El Paso, TX 79935

Vega, Jose
2722 S Drake
Chicago, IL 60623

Ventimiglia, Ryan
1015 Pine Valley Ln Apt 104
Toledo, OH 43615-7786

Verone, James
1818 Broadland Ave
Duarte, CA 91010-2704

Vidaurre, Benito
5013 Lodgepole Ln
Fort Worth, TX 76137-6351

Vigil, Ruth
1220 Pierce St Apt A23
Lakewood, CO 80214-1968

Villagran, Idalio
34052 Doheny Park Rd. Sp 26
Capistrano Beach, CA 92624

Villanueva, Richard
18614 Wooded Creek
San Antonio, TX 78259

Vogelmeier, Craig
14848 Willey Rd.
Frazeysburg, OH 43822

Volkert, Joseph
11435 Captiva Kay Dr
Riverview, FL 33569-2056

Vondrak, Juliet
620 Rohnert Park Expy W Apt 268
Rohnert Park, CA 94928-7974

Wakeford, April
3511 N. 159th Lane
Goodyear, AZ 85338

Walker, Daniel
106 2nd Ave W
Albia, IA 52531

Walker, Robert
4225 E Clear Creek Dr
Camp Verde, AZ 86322-6016

Walker, Thomas
14130 S. Hemingway Circle
Plainfield, IL 60544

Wallace, David
1809 Mountain Dr
Millville, NJ 08332-1729

Wallace, William
46134 Third  Ave
Chilliwack, BC V2P1R6

Warner, Doug
624 Grange Hill Ct
Franklin, TN 37067-1337

Washington, Doris
P.O. Box 635
Plainview, TX 79073

Wasson, Randy
36 Meadow Ln
Fort Fairfield, ME 04742-1060

Watkins, Gloria
2106 N Woodland Rd
Henderson, NC 27536-3824

Watkins, Kristopher
2547- F S 11th
Fort Lewis, WA 98433

Weatherall, Gerald
PO Box 150423
Dallas, TX 75315

Weaver, Nancy
456 Washington St
Springdale, PA 15144

Weaver, Randolph
1718 W Juniata St
Philadelphia, PA 19140-2903

Weimer, Robert
6613 Red Jacket Rd
Springfield, VA 22152-2635

Weisenburger, Jodi
15116 SW State Rt JJ Hwy
De Kalb, MO 64440

Wells, Tim
115 SE Midge Lane
Waldport, OR 97394

West, Blair
141 Smalls Point Rd
Machiasport, ME 04655-3231

West, Michelle M
2762 Lexington Ave
Warren, OH 44485

Westman, Kyle
4856 Airport Dr.
Vermilion, AB T9X1P5

Whelan, Robert
P.O Box 2342
Sidney, BC V8L3W6

Whiting, Addison
11408 Carson Ave
Pearland, TX 77584-7265

Whitling, Kevin
140 Stewart Rd
Pilesgrove, NJ 08098-3223

Wiggan, Delaney
825 Musket Dr
Colorado Springs, CO 80905

Wightman, James
6501 Falcon Ave
Long Beach, CA 90805-2522

Wigmore, Glen
7929 94 Ave
Fort Saskatchewan, AB T8L3L3

Wilder, Ray
1317 W Birch Ct
Milwaukee, WI 53209-5118

Williams Jr, Ernest
8228 S Ada
Chicago, IL 60620

Williams, Brandon
91 Williams Rd
Trenton, SC 29847-2525

Williams, Jackie
RR 2 Box 7743
Roosevelt, UT 84066-9505

Williams, Trina
207 Knollwood Ct.
Columbia, MO 65203

Willis, Reginald
224 Paseo Del Volcan #231
Albuquerque, NM 87121

Wills, John
7244 Lonesome Pine Trl
Medina, OH 44256-7132

Wilson, Alice
3907 Mayfield Oaks
Houston, TX 77088

Wilson, Cheri
4803 Winterview Drive
Mansfield, TX 76063

Wilson, Keathen
8304 Stone River Ct
Richmond, VA 23235-6272

Wilson, Randy
10312 Shoech Way
Elk Grove, CA 95757

Windom, Bernard
1245 Harvey Circle
Bolton, MS 39041

Withers, Myron
41 Willow Dr.
Livingston, MT 59047

Womacks, Roger
4807 24th St
Lloydminster, SK S9V1M2

Wood, Sheila
424 W Cherry Ln #17
Meridian, ID 83642

Woodard, Gerald
24603 Lois Ln.
Southfield, MI 48075

Woods, William
Apt 1801 10904-102 Ave N W
Edmonton, AB T5K 2Y3

Woods, Zorona
5457 Lexie St
Memphis, TN 38116

Woodward, Maverick
6608 Grand Canyon
Rocklin, CA 95765

Yarber, Michael
516 31 1/2 Rd #83
Grand Junction, CO 81504

Yoshikawa, Eddie
4208 Hermosa Ct
Rohnert Park, CA 94928

Young, Ray
282 W 950 S
Ogden, UT 84404

Zadunayski, Conrad
Site 9 Box 9 RR1
Westlock, AB T7P2N9

Zaukar, Bernice
PO Box 6
Crooked Creek, AK 99575-0006

Zelaya, Cesar
4810 W 132nd St
Hawthorne, CA 90250-5041

Zeller, Megan
16185 Hwy E
Lexington, MO 64067

Zelman, Christopher
#17 Empire Crt
St. Albert, AB T8N5X5

Aberle, Linda
505 W Lynn St
Union City, IN 47390-1016

**CONSOLIDATED RESORTS SHARE
IT PROGRAM LIABILITY**

Aragon, Tony
371 S Siesta Dr
Pueblo, CO 81007-3251

Axelson, Hilary G.
3400 Richmond Pkwy. #2707
San Pablo, CA 94806

Barraza, Michael
31950 Pasos Pl.
Temecula, CA 92591

Barrera, Evangelina

Batton, Bill
PO Box 896
Douglas, WY 82633-0896

Bircher, Ronald P.
PO Box 1123

Thayne, WY 83127-1123

Bogardus, Donna M.
405 Stoneybrook Dr

Elizabeth, PA 15037-2241

Borgstrom, Joseph
105 Sunlight Cir
Billings, MT 59101-7058

Borowiak, Christina L.
54337 S 370 Ave

Genoa, NE 68640-5522

Bradford, William
537 3rd St

Clairton, PA 15025-1760

Brooks, Jeffrey
PO Box 3532
Capitol Heights, MD 20791-3532

Camillo, Daniel
818 S 2nd St
Brawley, CA 92227-3806

Chavez, Tara J
PO Box 27

Hernandez, NM 87537-0027

Cherkewich, Stephen
48 Eastcott Dr.
St Albert AB  T8N 7B2
CAN

Cooper, Timothy B.
2107 W Broadway Rd Apt 240
Mesa, AZ 85202-1057

Cunningham Jr., John E.
37235 Queen Anne Pl
Palmdale, CA 93551-6905

Curbow, Douglas
649 N Hillsdale Dr
Tupelo, MS 38804

Devore, Robert S.
1 Cardinal Ave.
Aliso Viejo, CA 92656

Domingo, Imelda F.
19521 Gault St
Reseda, CA 91335-3624

Duenas, John D.

Escobar Alvarado, Maiqui I.
1601 Lindsay Place
Oxnard, CA 93033

Espino, Eustaquio M.
191 Stoneridge Lane
San Francisco, CA 94134

Fejzullai, Fabjol
PO Box 332
St Paul AB  T0A 3A0
CAN

Flores, Ronnie
91-6633 Kapolei Pkwy
Ewa Beach, HI 96706

Frank, Lance M.
3885 Equestrian Ln

Bozeman, MT 59718-8882

Goins, Verdale
11672 E 2nd Ave
Aurora, CO 80010-4628

Goldner, Linda S.
1550 Landsdale Cir
Twinsburg, OH 44087-3337

Gorman, Michael A
43658 Savannah Way
Hemet, CA 92544-4201

Graham, Terry A.
12196 Highway 1078
Folsom, LA 70437-3509

Gross, Larry
864 Folly Rd
Myrtle Beach, SC 29588-6233

Grubbs, James P.
22860 Springmist Dr

Moreno Valley, CA 92557-2640

Hamilton-Wilson, Lisa
P.O. Box 2866
Clareshholm AB  T0L 0T0
CAN

Harris, Hilda
842 N Eden St
Baltimore, MD 21205-1417

Hill, Scott
3350 Alabama Ave SW
Dalton, OH 44618-9538

Horne, Timothy J.
5002 Glen Haven Rd.
Baytown, TX 77521

Intia, Robert
1612 Pebble Place
Parlin, NJ 08859

Johnson, Carl T
1003 Ave De La Argent
Sparks, NV 89434

Johnson, Felix
526 1/2 East 32nd Street
Los Angeles, CA 90011-5855

Jones, Brent L.
571 Casa Rio Court
Grand Junction, CO 81507

Jones, Donna Kay
2820 S Garfield Ave
Sioux Falls, SD 57105-4314

Jones, Gregory L
18961 Westmoreland Rd
Detroit, MI 48219-2832

Kiger, Scott J
624 Tucker Ave
Jefferson, LA 70121

Lewis, Scott D.
1010 1st St
Hudson, WI 54016-1203

Lincoln, Amanda
595 10th Avenue NW
Moose Jaw, SK, UN S6H7G8
UKN

Lingenfelter, John R.

Lozada, Santiago R.
7340 Stanwood Way
Sacramento, CA 95831-4019

Lucas, Michael J
3912 SE 10th Ave
Cape Coral, FL 33904-5200

Lugo, Ronald J.
545 Deer Park Ave
Babylon, NY 11702-1927

Marshall, Robert William
3022 Huntington Place
Regina SK  S4V 1Y1
CAN

Martin Jr., John Q
3507 Cedars Stable Rd
Harwood, MD 20776-9488

Martin, Alexander
P. O. Box 67021
421 Richman Rd
Ottawa ON  K2A 4E4
CAN

Martin, Bertrand V.
18710 Shoshonee Rd
Apple Valley, CA 92307-5995

McAndrews, Larry
16210 2A St NE
Edmonton AB  t5y 3k7
CAN

McCruse, Virgil
6019 Sattler Park Dr
Houston, TX 77086-3418

Mcdonald, Jason O.
9418 Highland Ave
Rancho Cucamonga, CA 91701-4185

McGregor-Frotten, Doris
22839 N 73rd Dr
Glendale, AZ 85310-5806

Meeds, Norman
300 Western St SE Unit 22
Albany, OR 97322-6584

Mendes, Anthony L.
13 Hancock St
Haverhill, MA 01832-5315

Mendez, Agustin S.
5160 Santa Ana St
Cudahy, CA 90201-6022

Miller, R Aaron
52 Lawrence Dr Apt 311
Lowell, MA 01854-3656

Mowers, James R.
45W204 Berner Rd
Hampshire, IL 60140-8200

Patel, Ashwin
12175 Stewarton Drive
Porter Ranch, CA 91326

Quinn, Timothy F
PO Box 473
Faulkton, SD 57438-0473

Retamales, Hector
1903 Trellis Pl
Saratoga Springs, UT 84045-4922

Retamales, Hector
1903 Trellis Pl
Saratoga Springs, UT 84045-4922

Retamales, Hector
1903 Trellis Pl
Saratoga Springs, UT 84045-4922

Rollins, Jocelyn
18938 W College Dr
Litchfield Park, AZ 85340-9539

Rose, Angela C.
20 Candace Way

East Falmouth, MA 02536-5137

Rosetti, Donald R.
3270 Thorpe Rd
Belgrade, MT 59714-8810

Sachtschale, Kelly
1223 Wolf Dr NW
Cedar Rapids, IA 52405-7036

Salas, Alexander G
5640 Cambridge Ave
Buena Park, CA 90621-3936

Sherrod, Louis B.
36 N Chestnut Dr

Columbus, MS 39705-3103

Shirley, Gregory J.
73-961 Ahulani Street
Unit B
Kailua Kona, HI 96740-7961

Sierra, Robert
937 6th St
Redlands, CA 92374-3304

Simmons-Rivers, Dena R
861 Emory Ave
Akron, OH 44310-1715

Smith, Jamie P
724 Legacy Ln
Altus AFB, OK 73523

Stein, John E
3678 Parnell Ave NE
Ada, MI 49301-9757

Stewart, Robert L.
6948 Route 60 South
Cassadaga, NY 14718

Stokes, Suzanne K.
1415 Beech Pl
Escondido, CA 92026-2705

Tresner, Tamra J.
1224 NW 183rd St
Edmond, OK 73012-4034

Trudeau, Kelly
704 Trenton Place
Lansing, MI 48917-3962

Valdez, Diana
P.O. Box 434
Alcalde, NM 87511

Vannockay, George
32 Gloucester Ave
Lawnside, NJ 08045-1511

Wade, Anthony L.
841 W Palmer St
Compton, CA 90220-1833

Wallace-Prioleau , Karen
3230 191st St
Lansing, IL 60438-3802

Wilson, Ronald W.
PO BOX 574
Overgaard, AZ 85933

Wilson, Ronald W.
PO Box 574
Overgaard, AZ 85933

Wright-Gentry, Debra A.
3613 McIntosh Ave
Moss Point, MS 39563-2121

Xiong, Donald
431 Cook Ave E
Saint Paul, MN 55130

Zurn, Blair R.
112 W Smoke Tree Ave
Ridgecrest, CA 93555-7700

Anderson, Audie
1075 space parkway  #258
Mountain View, CA 94043

**CONSOLIDATED RESORTS SUN
SHARE PROGRAM LIABILITY**

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Rokke, Delray
454 Oday St S
Maplewood, MN 55119-5540

Smiley, Ron
14 Wright St
Rehoboth, MA 02769-2710

Smiley, Ron
14 Wright St
Rehoboth, MA 02769-2710

Ablin, Christopher
21851 Newland St Spc 176
Huntington Beach, CA 92646-7632

Adair, Gerald
5502 W Rocking Circle St
Tucson, AZ 85713-6316

Adams, Jennifer
3025 Muscupiabe Dr.
San Bernardino, CA 92405

Aden, Victor
2911 E Dunes St
Ontario, CA 91761-7522

Adeyemi-Idowu, Olayinka
12940 Reindeer Ct
Riverside, CA 92503-4509

Adriano, Arlene
9259 Hallmark Pl
Vallejo, CA 94591-8598

Aguilar, Tamara
1701 S Mills Ave Apt 51
Lodi, CA 95242-4259

Albertson, Gregory
209 Dumbarton Rd
Baltimore, MD 21212-1444

Alcantara, Jeffrey
Carson Rd
Ava, IL

Allen, Angela
1105 Long Street
Saint Louis, MO 63106

Allen, Bobby
737 Greene St
Toledo, OH 43609-2358

Allen, George
2616 Ligon St
Raleigh, NC 27607-5329

Allen, Terry
1110 Ohio Ave Apt 2
Long Beach, CA 90804-3623

Altamirano, Alejandro
14451 Victor Dr
Moreno Valley, CA 92553-5808

Alvira, Evelyn
317 46th St
Brooklyn, NY 11220-1109

Ambers, Sercy
224 Finks Hideaway Rd Apt 22
Monroe, LA 71203-2390

Amor, Greig
616 Princess St.
Regina SK  S4T3X5
CAN

Amor, Greig
616 Princess St.
Regina SK  S4T3X5
CAN

Anand, Madhu
5741 Briarwood Way
Davie, FL 33331-2544

Anastacio, Mark
4663 Ridgepoint Dr
Dallas, TX 75211-7731

Anderson, Bertel
71133 Miller Rd
Sturgis, MI 49091-9405

Anderson, Ras
230-A Ritchie Hwy.
Severna Park, MD 21146

Anderson, Sharon
924 S Glendora Ave
Glendora, CA 91740-6308

Andrews, Tami
4455B Beacon Grove Cir
Fairfax, VA 22033-6031

Andrus, Lambert
1761 S Von Elm St
Pocatello, ID 83201-2439

Angel, Jesse
6423 Whitaker Farms Dr
Indianapolis, IN 46237-8510

Ankerfelt, Stacy
6327 23rd Ave NE Apt 8
Seattle, WA 98115-7044

Anthony, Calvin
2749 Parkwood Dr
Grand Junction, CO 81503-2040

Antillon, Adrian
332 E 26th St
Rifle, CO 81650-3803

Aquino, Nestor
9944 Milburn Dr
Sun Valley, CA 91352-4245

Archer, Hayden
26877 Congress Ct
Southfield, MI 48034-1589

Ardiel, Robert
108-1910 Capistrano Drive
Kelowna BC  V1V2S5
CAN

Arellano, Marco
17209 Lassen St
Northridge, CA 91325-1944

Argiris, Christos
34847 Seward Hwy
Moose Pass, AK 99631-9709

Arias, Stanley
628 W 250 S
Vernal, UT 84078-3020

Armstrong, Cheryl
600 Battleford Trail
Swift Current SK  S9H5C6
CAN

Arnold, James
12341 Obannons Mill Rd
Boston, VA 22713-4162

Arnold, Trisha
3195 Maxine Dr
Layton, UT 84040-7637

Arnoldy, Jeffery
9035 Estrada Ave Apt G
Fort Knox, KY 40121-2362

Asadoorian, Alan
71 Lake St
Shrewsbury, MA 01545-5938

Athanaxay, Bounthieng
1014 Mark St
South Elgin, IL 60177-2513

Augusto, Joao
61 Cambridge St
West Hartford, CT 06110-2303

Aulds, James
2731 Virginia Colony Drive
Webster, TX 77598

Avadhani, Shashidhar
20 Country Woods Dr.
Kendall Park, NJ 08824

Ayala, Hector
884 Walnut Dr
Oxnard, CA 93036-1433

Badillo, Savannah
4473 Holly St
Guadalupe, CA 93434-1619

Baez, Carmelo
45 Prince St
Staten Island, NY 10304-1806

Baker Jr., John
2671 Shirland Tract Rd
Auburn, CA 95603-9415

Baker, Stephanie
6652 Loch Hill Rd
Baltimore, MD 21239-1644

Bakker, Robert
1922 Crest Pl NW
Albany, OR 97321

Balliet, Michael
1097 Hidden Valley Way
Weston, FL 33327-1820

Banaga, Lorevic
812 Willow St
Kodiak, AK 99615-6129

Banks, Denise
107 Lexington Street Apt. 2
Boston, MA 02128

Baptist, Robert
PO Box 465
Geismar, LA 70734-0465

Barkman, Norma
242 Alpine Rd
Amity, AR 71921-9455

Barksdale, George
2011 Owens Rd
Oxon Hill, MD 20745-3611

Barnard, Lawrence
92 Frankford
Stirling ON  KoK 3E0
Canada

Barnes, Traci
27680 Church St
Barstow, CA 92311-4319

Barntish, David
PO Box 367
John Day, OR 97845-0367

Barr, Cinda
8005 146th Ave NE
Redmond, WA 98052-3403

Barrett, Christopher
89 Jones Ln
Clearfield, PA 16830-7223

Barrett, David
8270 SE Camellia Dr
Hobe Sound, FL 33455-7463

Barrio, Gabriel
1105 NE Parker Rd
Coupeville, WA 98239-9519

Baschak, Greg
520 72 Ave NW
Calgary AB  T2K0P2
CAN

Batchelor, Jeffery
435 N 500 E
Payson, UT 84651-1937

Bates, Scott
7000 Natchitoches Way
Bakersfield, CA 93309-7718

Battle, Daryle
4332 Canipe Dr
Charlotte, NC 28269-5198

Baxter, Angela
270 Squire Ln
Fayetteville, GA 30214-7139

Baxter, Roger
Box 399
Chinook, MT 59523

Beach, Kim
26177 Grant Ave
Hemet, CA 92544-6727

Becerra, Jose
1448 Zac Cayon Pl.
Chula Vista, CA 91913

Bedal, Eugene
200 Cabbage Rd
Moultrie, GA 31788-8000

Belcher, Valerie
11709 S Pulaski Rd
Alsip, IL 60803-1605

Bell, Mikel
Box 1236
Blackfalds AB  T0M0J0
CAN

Belliston, Joseph
3371 E Ridge Route Rd Apt 10
Eagle Mountain, UT 84005-2622

Benedetti, Ronald
9843 E Avenue S12
Littlerock, CA 93543-2312

Bennem, John
2736 W Savoy Pl
Anaheim, CA 92804-2017

Benthall II, Jack
15 Marigold Dr
Okatie, SC 29909-6161

Bernabe, Joselito
4118 Kima Ct
Lakewood, CA 90712-1053

Bernstein, Lawrence
191 Bombay Cir
Sacramento, CA 95835-1754

Berry, Michael
7110 Lodgepole Pine Ct
Reno, NV 89523-3827

Bethel, Derrick
295 Steamboat Ct
Fayetteville, NC 28314-1205

Biancaniello, Michael
15201 Ripple Stone Ct
Haymarket, VA 20169-3306

Bianco, Richard
119 Rainbow Dr
Escapees, TX 77399-1019

Biggs, Karen
9502 Kings Hwy Apt 313
Brooklyn, NY 11212-2749

Biletski, William
11292 79 Avenue
Delta BC  V4C1S7
CAN

Bindert, Patricia
8804 Shoreham Rd
Tampa, FL 33635-1345

Birchett, Jr., Larry
139 Springton Rd
Upper Darby, PA 19082-4808

Black, Dale
458 Fensalir Ave
Pleasant Hill, CA 94523-1819

Blackston, Troy
512 Candlelight Cir
Springdale, AR 72762-9250

Blackwell, Terrence
104 Wilkins Cr.
Harvest, AL 35749

Blanchard, Nicole
5908 Greene St Apt 4A
Philadelphia, PA 19144-2747

Bocanegra, Maria
172 Bruno Ave Apt 3
Daly City, CA 94014-2404

Bodnar, Sandra
4330 Nonchalant Cir N
Colorado Springs, CO 80917-2008

Boeck, Charles
7737 E Roosevelt St
Scottsdale, AZ 85257-4440

Bognanno, John
1501 Stockbridge Dr
San Jose, CA 95130-1260

Bonju, Diane
11555 S.W. 88th Ave. #19
Tigard, OR 97223

Bonner III, Nathaniel
201 E Austin Ave
Round Rock, TX 78664-5209

Boone, Willard
4116 NE Kennesaw Rdg
Lees Summit, MO 64064-2132

Borchard, Theresa
857 S Van Gordon Ct Apt G107
Lakewood, CO 80228-3215

Borg, Theresa
4166 W. King Edward Ave.
Vancouver BC  V6S1N3
CAN

Boswell, Douglas
8032 Jefferson St
Hummelstown, PA 17036-9319

Botero, Anthony
1909 Bloyd St
Kelso, WA 98626-5103

Bottjen, Keith
560 Coliseum Dr
Billings, MT 59102-5985

Bovenkerk, Christopher
PMB 168 3900 Pelandale #420
Modesto, CA 95356-9104

Bowers, Michele
499 ayrault Road
Fairport, NY 14450

Boyd, Marvin
7707 Cedarbrook Ave
Philadelphia, PA 19150-1401

Branch, Clifford
931 W Moreland Circle 3101
Atlanta, GA 30318

Brantley, Timothy
71 Summit Ave
Newark, NJ 07112-1210

Braverman, Michael
, NY

Bravo, Raul
5237 School St
El Cerrito, CA 94530-2136

Brdarski, Darko
1737 Tanglewood Dr
Akron, OH 44313-6358

Bredwood, Sandrah
22 Continental Ct
South River, NJ 08882-2585

Brickner, Robert
9732 S Park Cir
Fairfax Station, VA 22039-2939

Bridges, William
2552 Highway 64 E
Hayesville, NC 28904-4723

Broadie, Robert
302 Oakwood St
Thomasville, NC 27360-3840

Brown, Bobby
1723 Atlas Dr
Dallas, TX 75216-8321

Brown, Donovan
PO Box 3023
Window Rock, AZ 86515-3023

Brown, Latasha
628 S Connell St
Wilmington, DE 19805-4329

Brown, Melissa
244 Timberlane Rd
Tallahassee, FL 32312-1532

Brown, Patrick
13299 Cloverly Ave
Victorville, CA 92392-9159

Brownewell, Gilbert
1112 Fargo Blvd
Geneva, IL 60134-2950

Bruce, Jason
683 Daymeer Place
Victoria BC  V9B5M4
CAN

Brumsey, Terrence
303 Queenswood Blvd
Elizabeth City, NC 27909-8121

Bryson, Harold
3221 Oak Wood Ln
Escondido, CA 92027-5335

Buckner, Laron
6015 S Wilton Pl #4
Los Angeles, CA 90047-1725

Budd, Steven
636 Hamilton Street
Harrisburg, PA 17102

Buhl, Erica
10416 Toscana St NW
Albuquerque, NM 87114-3716

Bulengo, Raymond
748 Heritage Way
Weston, FL 33326-4546

Bullock, Melissa
3511 S Sheridan Ave
Tacoma, WA 98418-2610

Burke, Effie
447 Hearthside Ct
Orange Park, FL 32065-4216

Burks, Stephen
9414 Sawtooth Way
San Diego, CA 92129-2613

Burrell Jr., William
16800 Huntington Rd
Detroit, MI 48219-4053

Burton, William
19422 65th Pl NE
Kenmore, WA 98028-3420

Butch, Guy
202 N Catherine St
Middletown, PA 17057-1405

Butler, Derek
12620 Pinehurst St
Detroit, MI 48238-3019

Butler, Derica
1630 T St SE
Washington, DC 20020-4718

Button, Elsy
2176 Callahan Ave
Simi Valley, CA 93065-2123

Byrd, Gerald
712 Marian Dr.
Middletown, DE 197090-000

Byrne-Pak, Shannon
2 Diaz Ct.
Franklin Park, NJ 08823

Cabral, Jemma
9217 Nicholas Ln
Spring Grove, IL 60081-8284

Cadogan, Carol
5852 N Hazelwood Ave
Baltimore, MD 21206-2132

Cady, Robert
1176 Spruce Tree Cir
Sacramento, CA 95831-3923

Cagney, Douglas
3765 Preakness Court
Cleburne, TX 76033 -8558

Calderas, Miguel
5188 E Parker St
Oceanside, CA 92057-3617

Caldwell, Alton
1701 Sir Anthony Dr
Charlotte, NC 28262-2463

Caldwell, Bradford
7817 Abbey Oaks Ct
Manassas, VA 20112-4683

Camacho, Giovanni
923 N W 123 rd Ave
Miami, FL 33182

Camacho, Martha
2460 Apache St
Merced, CA 95348-3705

Cameau, Harry
6855 Via Verano
Carlsbad, CA 92009-6020

Camilo, Tim
1940 Arbolita Dr
La Habra, CA 90631-3218

Campbell II, Garry
1693 Spring Branch Dr W
Jacksonville, FL 32221-7640

Campbell, Carl
606 S Settlers Ln
Painesville, OH 44077-3699

Canales, Gloria
PO Box 209
Kingsville, TX 78364-0209

Canning, Evelyn
150 Red Butte Dr
Lander, WY 82520-2400

Caprara, Michael
3243 Franklin St
Schenectady, NY 12306-1438

Caradonna, Gary
15336 Poway Springs Ct
Poway, CA 92064-2226

Cardiff, Wayne
510 Pacific Ave.
McKeesport, PA 15132-3737

Carlo, Laura
1319 Mesa Bnd
San Antonio, TX 78258-2616

Carlson, Victor
408 S 15th St
Norfolk, NE 68701-4838

Carmen, Ebony
1518 Ruth Ave
Cincinnati, OH 45207-1456

Carneyhan, William
11072 Cerulean Rd
Cerulean, KY 42215-7520

Carpenter, James
3151 Crooked Lake Dr
Lake Orion, MI 48359-1337

Carr, Jack
120 13th St SE
Watertown, SD 57201-3800

Carrera, Anthony
1187 Patterson Rd
Cape Coral, FL 33909-5118

Carrig, Jonathan
436 N Locust St
Reedsburg, WI 53959-1235

Cart, Amy
534 Kim St
Sulphur, LA 70663-3115

Carter, Audrey
15 Adam Hill Rd
Windsor, CT 06095-2457

Carter, Bradley
334 Oakdale Dr.
Brownsville, WI 53006

Carter, Brook
5764 Stevens Forest Rd Forth Apt 918
Columbia, MD 21045-3766

Carter, Richard
17 Can-Am Dr
Plattsburgh, NY 12901-7900

Carter, Sloan
533 Glen Echo Road
Philadelphia, PA 19119

Casiano, Juan
3407 Lema Dr
Spring Hill, FL 34609-2817

Castanon, Victor
2116 Anson Way
West Covina, CA 91792-1503

Castro, Frank
1779 Paseo Feliz
San Dimas, CA 91773-4337

Censki, Carol
16 Hoover Ln
Enfield, CT 06082-5314

Cepeda Jr., Prudencio
30880 Jons Pl
Temecula, CA 92591-7257

Cervantes, Ramon
112 Longhorn Way
Cibolo, TX 78108-3750

Chalas, Robert
2402 Karba Way
Kissimmee, FL 34746-3432

Chambers, Eugene
321-24 Beallsville Rd.
Bentleyville, PA 15314

Chambers, Joan
7008 Shumard Cir
Austin, TX 78759-4647

Chao, Wesley
317 Sandhurst St
Redwood City, CA 94065-8425

Chapman, Roger
401 E 20th St
Kaukauna, WI 54130-3341

Cheng, Cory
79 Bixby Cir
Buena Park, CA 90621-8431

Chiapusio, Nicholas
1505 Church St.
Burlington, WI 53105

Chisolm, Jerome
81 Fairmount Ave
Hackensack, NJ 07601-3731

Chivis, Candace
3366 Oakman Blvd
Detroit, MI 48238-4202

Chizek, Michelle
1665 250th St
Garner, IA 50438-8610

Chlebowski, Michael
6257 E US Highway 20
Rolling Prairie, IN 46371-9585

Choy, Jason
427 Knights Bridge Cir
Davenport, FL 33896

Christensen, Barbara
425 Endicott Dr
Soldotna, AK 99669-8202

Chuba, Steven
2494 164th Ln NW
Andover, MN 55304-2406

Chung, Matthew
1200 Pico Blvd Apt F
Santa Monica, CA 90405-1430

Cimino, Helene
4909 Hillside Ave
Bensalem, PA 19020-1153

Clark III, Frank
8462 Highway 499
Winnfield, LA 71483-6134

Clark, Gary
7210 Forest Ln
Nashport, OH 43830-9045

Clark, Jack
4134 Kings Cswy
Ellenwood, GA 30294-1490

Clark, Kathy
4263 Audubon Oaks Cir
Lakeland, FL 33809-5936

Clark, Michael
810 Meadowview Dr
Logansport, IN 46947-1332

Clark, Michael
810 Meadowview Dr
Logansport, IN 46947-1332

Clukey Jr, Thomas
23 Diana Ave
Smithfield, RI 02917-2825

Clutts, Thomas
PO Box 899
Florissant, MO 63032-0899

Coburn, Robert
2427 E Vassar Dr
Visalia, CA 93292-1306

Colbenson, Calvin
PO Box 22518
Memphis, TN 38122-0518

Cole, Jacqueline
4321 Telfair Blvd Apt D317
Suitland, MD 20746-6244

Coleman, Karen
14185 Country Breeze Ln
Fishers, IN 46038-6654

Coll, Jason
PO Box 1058
Bonners Ferry, ID 83805-1058

Collazo, Andres
3085 Probasco Way
Sparks, NV 89431-1314

Collazo, Eugenio
2120 10TH ST #301
Floresville, TX 78114

Collins, Melonie
10 Sharrow Ct
Windsor Mill, MD 21244-2624

Conder, Ross
288 County Road 1081
Carthage, TX 75633-5241

Conley, Anthony
3137 E Millbrae Ave
Fresno, CA 93710-4938

Conley, Michael
14278 Derosier Dr
Little Falls, MN 56345-6440

Connell, John
1303 Holly Ln
Cedar Grove, NJ 07009-3213

Connor, Karym
PO Box 502912
St Thomas, VI 00805-2912

Cook, Steve
1148 7th St
Elko, NV 89801-3246

Cooper III, James
749 Brookside Dr
Shafter, CA 93263-3151

Cooper, Gary
13069 Ivanhoe St
Thornton, CO 80602-9133

Cooper, Melanie
17836 Cherrywood Lane
Homewood, IL 60430

Cooper, Michael
41 Lakeside Ave
Bloomingdale, NJ 07403-1342

Cooper, Pauline
5038 W 58th Pl
Los Angeles, CA 90056-1653

Cooper, Pauline
5038 W 58th Pl
Los Angeles, CA 90056-1653

Cornejo, Michael
264 Kenbrook Cir
San Jose, CA 95111-3262

Cornejo, Monica
7131 Rachel Dr
Ypsilanti, MI 48197-2932

Cosby, Kevin
230 Links Dr
Marysville, OH 43040-7903

Cournia, Christopher
28403 250th Ave SW
Crookston, MN 56716-8808

Courter, Barbara
4352 SW 220th St
Plattsburg, MO 64477-9302

Coyne, Tammi
3297 S Osceola St
Denver, CO 80236-2380

Craft, Delbert
3402 Bayou Forest Dr
La Porte, TX 77571-7171

Cramer, William
19 Dayton Ave
Huron, OH 44839-1251

Crews, Samuel
13112 SW SR 47
Fort White, FL 32038

Crivellaro, Michael
65 Darlington Rd Apt B38
Beaver Falls, PA 15010-3060

Crocker, Kathleen
89 Crescent Dr
Newnan, GA 30265-3835

Cronin, David
1440 Breckenridge Dr.
Edmonton AB  T5T6R6
CAN

Crounse, Matthew
33711 50th Ave E
Eatonville, WA 98328-9743

Crump III, Edward
600 Heritage Dr Apt. Q- Apt 244
Madison, TN 37115-6016

Cruz, Joji
841 Gardenia Ave Apt 202
Long Beach, CA 90813-5935

Cruz, Juan
487 Vine St
Los Banos, CA 93635-6365

Culbertson, Gregory
4096 W Tilden Rd
Harrisburg, PA 17112-1034

Cummings, Billy
13915 Joyce Dr
Leander, TX 78641-8208

Cunningham, Joseph
131 Peale Road Box 24
Saint Benedict, PA 15773

Curreathers, Tracy
5008 Whitfield St
Detroit, MI 48204-2135

Curtis, Mark
2665 120th St
Lenox, IA 50851-8105

Cyrus, Amy
2322 Buttermilk Hill Rd
Delaware, OH 43015-9735

D' Urso, Joseph
6210 Park Blvd
Wildwood, NJ 08260-1366

Dach, Lyle
12715 E Main
Spokane, WA 99216

Dachino, Sylvia
14714 Cullen St
Whittier, CA 90603-1920

Daigle, Dirk
1503 McDermott Dr
Morgan City, LA 70380-1535

Daniels lll, William
5 Enebro Way
Santa Fe, NM 87508-2119

Daniels, Delores
1660 Bella Cir
Lincoln, CA 95648-7919

Daniels, Taneka
9237 S Green St
Chicago, IL 60620-2711

Dannemiller, Lisa
1901 Eastview Dr
Findlay, OH 45840-6535

Dav, Matthew
2108 Manassas Ct
San Jose, CA 95116-3639

Davidson, Karen
49 France St.
Middleboro, MA 02346

Davies, Michael
9057 Magnolia Blossom Trail
Fort Worth, TX 76131

Davis III, Anderson
239 Burning Tree Drive
San Jose, CA 95119 -1849

Davis, Anthony
532 Regent Rd
University Park, IL 60466-3000

Davis, Charlotte
1887 Cherokee Way
Riverdale, GA 30296-1822

Davis, Donald
3383 280th St
Branford, FL 32008-2142

Davis, Donald
3383 280th St
Branford, FL 32008-2142

Davis, Sandra
12731 Rainey Dr
Grand Bay, AL 36541-4910

Davis, Yakubu
349 Wilson St
Lexington, KY 40508-1932

Davisson, Stuart
1201 Etchfield Cir
Brandon, FL 33511-9363

Dayrit, Jason
330 Erin Cir SE
Calgary AB  T2B3J1
CAN

Decker Jr, Walter
126 Seven Springs Rd
Highland Mills, NY 10930-2002

DeDecker, Anne
1299 Forest Rd.
Greenfield, NH 03047

DeGraff, Patricia
6774 Lange Cir
Colorado Springs, CO 80918-1627

Dehart, Jeramie
15210 Normandy Blvd
Jacksonville, FL 32234-2326

DeHonney, Jan
5023 Rosecrest Dr
Pittsburgh, PA 15201-1008

Deitch-Green, Joni
2414 Burlwood Dr
Lutz, FL 33549-5511

Delgado, Jose
12219 SW 121st Ter
Miami, FL 33186-5414

Delhomme, Ronald
7340 Lakeview Dr E
Mobile, AL 36695-3334

Delobbe, Francois
4445 County Road 171
Celina, TX 75009-4969

Dennis, Paul
6321 Smith Rd
Brook Park, OH 44142-3712

Depeaza, Angela
117-11 224th St
Cambria Heights, NY 11411-1703

Derkach, Wayne
5805 Teal Drive
Vernon BC  V1H1R1
CAN

Desomma, Rocco
8011 3rd Avenue
North Bergen, NJ 07047

Deville, Edward
13356 Owen St Apt B
Fontana, CA 92335-2978

Devison, Gary
142 Mcconachie Cres.
Fort McMurray AB  T9K1K7
CAN

Dewell, Russell
2516 Glencairn Dr
Fort Wayne, IN 46815-6708

Diamond, Rick
PO Box 16102
San Diego, CA 92176-6102

Dill, Michael
1417 W Young Ave
Nampa, ID 83651-7709

Dillon, Kathleen
99 Miller St
Middleboro, MA 02346-3243

Dimini, Tony
Box 4 RR#2 Site 200.
Regina SK  S4P2Z2
CAN

Diviney, Daniel
5161 W. 11th St.
Tracy, CA 95304

Dixon Jr., Robert
2629 Northwest Dr
Kinston, NC 28504

Doe, Sarah
567 S Westford St
Anaheim, CA 92807-3647

Donald, Jeffrey
PO Box 76402
Saint Petersburg, FL 33734-6402

Dorman, John
17531 Elhi Rim Rd E
Bonney Lake, WA 98391-7177

Dorsey, Roger
7225 112th Ave
Holland, MI 49424-9430

Dougherty, Richard
3237 Dexter Circle
Kinston, NC 28504

Douglas, Barbara
2817 Flora Ave
Louisville, KY 40220-2462

Dow, Patricia
3924 Landmark Rd
Yukon, OK 73099-3212

Doyal, David
1171 Pedroncelli Dr
Windsor, CA 95492-6893

Drammeh, Dorothy
764 W Second St.
Stockton, CA 95206 -1804

Drennan, Nevada
14 Quinn Way
Laurel, MT 59044-9223

Driscoll, Kurt
30022 Cascade Ct
Southfield, MI 48076-2065

Drost, Marjean
8372 White Cloud St
Littleton, CO 80126-2408

Du, Han Phung
83 Prominence View SW
Calgary AB  T3H3M8
CAN

DuBois, Tara
204 Hawthorne Ave
Pacific, WA 98047-1406

Ducote, Perry
126 Stephen Lane
Saint Rose, LA 70087

Duenas, Armando
6615 SW 138th Ct
Miami, FL 33183-2211

Duff, Jody
280 Vantage Ln
Sherwood Park AB  T8A4J2
CAN

Dugan, Jillian
7746 A Rockwell Ave
Philadelphia, PA 19111

Duhaney, Naomi
941 Southridge Rd
Catonsville, MD 21228-1325

Duitman, Roy
18017 NE 20th St.
Vancouver, WA 98684

Dunaway, Kelley
3149 Well Springs Dr
Hurst, TX 76053-7470

Dunmore, Donald
5904 Prairie View Ct
Grand Prairie, TX 75052-8774

Durham, Marcus
1499 Waterton Trl
Douglasville, GA 30134-6427

Duvall, Antonio
25118 Slate Creek Dr
Moreno Valley, CA 92551-2502

Dwyer, Erin
1222 Essex St Apt 4
San Diego, CA 92103-3342

Earl, Michael
140 W Pioneer Ave Spc 99
Redlands, CA 92374-1617

East, Valerie
1250 Katharine Crescent
Kingston ON  K7P2T9
CAN

Easterling, Angelle
3301 W Esplanade Ave N Apt 5076
Metairie, LA 70002-1679

Edwards, David
3208 N 9th Street
Ocean Springs, MS 39564-6038

Edwards, Lajeski
215 SE 9Th St
Williston, FL 32696-2855

Edwards, Randy
9 Vernon St
Hooks, TX 75561-5277

El Shamas, Waad
3161 Troup Crest
Windsor ON  N8R0A3
CAN

Elizalde, Elisa
1116 Carver St
Iowa City, IA 52240-2816

Elkin, Harry
31 Ridge Dr
Craig, CO 81625-9653

Elsouhag, Rami
5524 S San Pedro Ave
Sierra Vista, AZ 85650-9365

Emuakhabon, Frank
2305 Streambed Ct Apt 1703
Arlington, TX 76006-6031

Engle, Bridget
1019 Westview Dr
Farmington, MN 55024-1632

Erickson, Marcia
17412 Schenely Ave
Cleveland, OH 44119-1936

Eroh, Corrie
16 Baltic Ave
Plymouth, MA 02360-2993

Eshleman, James
35200 Quartz St
Yucaipa, CA 92399-2952

Espino, Margarita
23139 Avenue 200
Strathmore, CA 93267-9511

Estrada, Carlos
PO Box 223
Calipatria, CA 92233-0223

Etienne Jr, Joseph
271 East 43rd Street
Brooklyn, NY 11203

Evans, Bernard
5632 Bryant Hollow Rd
Elkton, VA 22827-2550

Evans, Robert
2902 Bentbrook Dr
Cincinnati, OH 45251-1120

Evans-Holland, Toni
390 Charles St Apt 103
Bridgeport, CT 06606-5676

Everette Sr, Anthony
3951 Rosebay Ct
Fairfax, VA 22033-2489

Favors, Janet
266 Campus Dr
Zavalla, TX 75980-2619

Ferguson, Nadine
18 Valley Dr
Nanuet, NY 10954-5235

Ferris, William
7611 Barnard Mill Rd
Richmond, IL 60071-9781

Ferry Jr, John
354 Waldorf Drive
Auburndale, FL 33823

Fischer, Gary
8761 Alegre Cir
Orlando, FL 32836-5453

Fisher, Darryl
112 68th Pl
Capitol Heights, MD 20743-2103

Fisher, Yashica
3848 Pasadena
Baton Rouge, LA 70814-4523

Fithian, Tracey
4516 Tulip Creek Drive
Memphis, TN 38135

Fittry, Shawn
PO Box 217
Stanley, VA 22851-0217

Flax, Derrick
2011 Cherie Dr
Hammond, LA 70401-1509

Flom, Christopher
545 W Crest Ln
Ellsworth, WI 54011-9132

Floyd, Larry
7341 Emerald Tree Dr
Canal Winchester, OH 43110-8343

Fogelson, Jay
660 440th St.
Nerstrand, MN 55053

FOREMAN, DOUGLAS
214 PORTSMOUTH DRIVE
Victoria BC  V9C1R9
CAN

FOREMAN, GARY
2665 BLOKKER ROAD
Nanoose Bay BC  V9P9E8
CAN

Foy, Duane
4475 Canna Dr
Orlando, FL 32839-3118

Franklin, Thomas
2825 Knox Ridge Ter
Forest Grove, OR 97116-1587

Freeman, Cody
RR1 Box 22
Balko, OK 73931

Freeman, John
832 Kenison Rd
Salina, KS 67401-5302

Frerichs, Ronald
12089 N 145th Dr
Surprise, Az 85379-4458

Friend, Paul
9802 Hammer Ln
Upper Marlboro, MD 20772-7932

Frier, Theresa
1609 Tenaka Pl
Sunnyvale, CA 94087-5747

Frye, Donald
12226 Pacific Ave Apt 7
Los Angeles, CA 90066-4479

Frye, Martin
837 Melville Brown Rd
Williamson, GA 30292-3202

Fullero, Filipinas
11040 Via San Marco
San Diego, CA 92129-2047

Fulton, Meleena
13435 25st NW
Edmonton AB  T5A 4H9
Canada

Gaetano, Marcela
4 Chantilly Ln
Ladera Ranch, CA 92694-0219

Gagne, Jamie
14017 Wolcott Dr
Tampa, FL 33624-2552

Galindo, Filiberto
11883 Aslan Ct
Moreno Valley, CA 92557-6173

Galvez, Max
435 W Sierra Madre Blvd Apt G
Sierra Madre, CA 91024-2362

Ganivet, Mario
1020 Chestnut Ave
Long Beach, CA 90813-2922

Gardener, Richard
9 Pine Court Place
Ocala, FL 34474

Garg, Ravi
1000 S Washington St
Falls Church, VA 22046-4022

Garl Jr., George
59481 Manor Rd
Colon, MI 49040-9250

Garner, Oliver
2385 E Windmill Ln
Las Vegas, NV 89123-2037

Garrison, Tyrone
PO Box 535991
Grand Prairie, TX 75053-5991

Garza, Eduardo
1315 Promontory Dr
Pingree Grove, IL 60140-2036

Gass, Clarence
513 9th Ave SE
Albany, OR 97322-3209

Gaston, Terry
56 Meadow Ln
Auburn, NH 03032-3949

Gaw, Lydia
10423 Huntington Dale
Houston, TX 77099

George, Tondalay
4327 Cahuenga Blvd
Toluca Lake, CA 91602-2701

Gholston, Jeffery
16114 S Bradley Dr
Olathe, KS 66062-3926

Gibbons, Jason
10225  Allie Street
Hesperia, CA 92345

Gibson, Angela
1801 NW Euclid Ave
Lawton, OK 73507-5622

Gifford, Dennis
207 Rockshire Dr
Janesville, WI 53546-2176

Gillaspy, Vicki
11280 Harriston Dr
Fishers, IN 46037-9144

Giner Jr., Cesar
67 Bayside Ct
Richmond, CA 94804-7444

Girod, Victor
14748 Burbank Blvd Apt 218
Sherman Oaks, CA 91411-4339

Givnin, Michelle
17404 Ambaum Blvd S Apt 303
Seattle, WA 98148-2700

Glenn, Dawn
2722 S Oak St
Wichita, KS 67217-3012

Globstad, Linda
827 NE 195th St
Shoreline, WA 98155-2254

Gluszak, Robert
8787 254th St
Bellerose, NY 11426-2329

Glynn, Patrick
4699 W 3000n Rd
Kankakee, IL 60901-8204

Gold, Robert
14714 N 129th Dr
El Mirage, AZ 85335-3431

Gomez Jr., Joe
10346 Orange Ave
South Gate, CA 90280-6916

Gonzales, Able
PO Box 821
Dilley, TX 78017-0801

Gonzales, Shirley
10432 La Tortola Cir
Fountain Valley, CA 92708-5212

Gonzalez, Gilbert
4434 James Bowie
San Antonio, TX 78253-5054

Gonzalez, Mayra
3406 N Central Park Ave
Chicago, IL 60618-5354

Gonzalez, Miguel
45851 17th St W
Lancaster, CA 93534-5179

Gonzalez, Monica
322 Lake Ave
Staten Island, NY 10303-2610

Goode, Jennifer
8680 Rio Vista Dr
Navarre, FL 32566-2172

Goodman, Coley
953 Wendell Avenue
Schenectady, NY 12308

Goodman, Shemeka
5689 W Ellery Way
Fresno, CA 93722

Goodwin, Jr., Hosea
6219 Pine St
Mayville, MI 48744-9140

Goodwin, Maureen
9812 Dellcastle Rd
Montgomery Village, MD 20886-1328

Goracke, Randy
61743 730 Rd
Tecumseh, NE 68450-8019

Gordon, Stanley
10555 W. Jewell Ave. #13-204
Lakewood, CO 80232

Gorlova, Olga
1750 Gladys Ave
Long Beach, CA 90804-1616

Gormley, Donna
503 NW Heather Pl
Sublimity, OR 97385-9825

Gousby, Mykala
15681 Archer Rd
Copenhagen, NY 13626-3127

Gozdowski, Jason
202 W 9th St
Genoa, OH 43430-1506

Gran, Carmen
1220 S Evergreen Dr
Moses Lake, WA 98837-2274

Grant, Erik
627 S Oakland Ave
Villa Park, IL 60181-3077

Grant, Willie
410 NE 142nd St
North Miami, FL 33161-3131

Gravel, Michael
8524 Forrest Lane
Juneau, AK 99801

Gray, Nathan
1605 Dallas St
Aurora, CO 80010-2016

Graybill, Michael
9614 Oneida St
Ventura, CA 93004-2708

Green II, Wilford
20114 Rivenwood
Cypress, TX 77433-6542

Greene Jr., Bryant
1735 Rios Ave Unit A
Chula Vista, CA 91911-6239

Greene, Frederica
5302 W. 93rd Street
Los Angeles, CA 90045

Greer, Gordon
1526 N.  Will St.
Santa Maria, CA 93454

Grey Jr, Daine
6104 N 6th St
Philadelphia, PA 19120-1321

Grey, Monica
4374 Annie Mae Cv
Millington, TN 38053-8442

Griffith, Gladstone
150 Eastwood Ave
Deer Park, NY 11729-2804

Grose, John
1161 Meadow Crest Dr
Clarkston, MI 48348-5206

Guarino, Barry
2057-156A St.
Surrey BC  V4A6S4
CAN

Gundersen, Raynor
911 Cheyenne Meadows Dr
Katy, TX 77450-3215

Gupta, Sarvesh
1137 N Central Ave Apt 1202
Glendale, CA 91202-3678

Gustafson, Kevin
2077 Packerland Dr
Green Bay, WI 54304-1931

Guzman, Jose
4626 E 58th St
Maywood, CA 90270-2916

Guzman, Maximiliano
833 Julien Street
Laval QC  H7X2M3
CAN

Ha, Vinh
22609 Gault St
West Hills, CA 91307-2391

Haar, Liliana
PO Box 1903
Winter Haven, FL 33883-1903

Haas, Machiko
19498 Dunson Place
Ponchatoula, LA 70454-5197

Haase, Jeremy
3431 Seaman Rd
Oregon, OH 43616-2415

Haddad, Anese
11853 N Lower Sacramento Rd
Lodi, CA 95242-9547

Hadnott, James
4000 watonda Apt # 203
Houston, TX 77092

Hagen, Kevin
710 E Lime Ave
Monrovia, CA 91016-3013

Haivala, Gus
514 4th Street W
Buffalo, SD 57720-0113

Hall, Pamela
1111 Long St
Inglewood, CA 90302-1437

Hall, Sarah
2511 Stelt Avenue
Bloomington, IL 61704 -4158

Hallock, Russell
398 Ash Point Dr
Owls Head, ME 04854-3608

Hallock, Russell
398 Ash Point Dr
Owls Head, ME 04854-3608

Hammack, Gregory
2625 Bottle Tree Dr
Palmdale, CA 93550-5911

Hancock, Jerry
6521 W Hammer Ln
Las Vegas, NV 89130-1702

Haney, Carissa
P O Box 1093
Medford, OR 97501 -2595

Hanson, Jason
325 S Crow St
Pierre, SD 57501-3302

Hardy, Marvin
26557 Bellingham Way
Hemet, CA 92544-7596

Harmon, Gregory
PO Box 661
San Luis Rey, CA 92068-0661

Harmon, Stephen
10070 West Park Dr. #1006
Houston, TX 77042-2523

Harper, Lawrence
13 Hillman Close
Sylvan Lake AB  T4S2L5
CAN

Harris, Jacqueline
2889 Paula Dr
Clovis, CA 93612-4606

Harris, Jasper
930 31st Ave S
Seattle, WA 98144-3213

Harris, Richard
4804 Willow Run Ct
Fort Worth, TX 76132-1518

Harris, Sharon
7500 East Deer Valley Rd.  Lot #66
Scottsdale, AZ 85255

Harrison, Dustin
2292 570th St
Aurelia, IA 51005-7107

Hart, Twila
1226 Loretto Cir
Odessa, FL 33556-4524

Hartzog, Sr., Robert
130 Burlington Ave
Billings, MT 59101-6029

Harvey, Kelvin
3922 Briarwood Dr
Catlettsburg, KY 41129-9301

Haskett, Gwen
1456 N 2425 W
Layton, UT 84041-7762

Haskins, Michael
775 Hayes St
Gary, IN 46404-1534

Hatswell, Peter
105 Emmett Road
Crafers West Adelaide, SA 5152
AUS

Havens Jr., Douglas
2380 Waite St
Gary, IN 46404-3254

Hayden, Steven
901 Parkview Ln
Southlake, TX 76092-8424

Head, Christopher
705 N 4th St
Hugo, OK 74743-3429

Heath, Rodney
6673 Red Pine Dr
Liberty Township, OH 45044-8765

Hedquist, Roland
1468 Pound Hill Rd
North Smithfield, RI 02896-9509

Hein, Ronald
121 Concord Dr
Watkinsville, GA 30677-2403

Henderson, Megan
402 Tara Bella Pl
Lincoln, CA 95648-8916

Henneberg, Brian
6086 Raleigh Cir
Castle Rock, CO 80104-5263

Henry, Bernard
2465 Spring Vale Rd
Jacksonville, FL 32246-9756

Hensel, Mark
15360 Warm Springs Ln
Manassas, VA 20112-5494

Herrera, Tiffany
410 E Neal St
Carthage, TX 75633-1714

Herrman, Joshua
223 Stephanie Ln
Andover, KS 67002-8529

Hester Jr., Leonard
555 Sunnyview Dr Apt 202
Pinole, CA 94564-2317

Hicks Sr., Brian
1508 Ash Run Ct
Pearland, TX 77581-5857

Hill, Jeremy
130 Thunder Basin Dr
Richmond, TX 77469-6198

Hill, Karen
5415 Hedge Brooke Cv NW
Acworth, GA 30101-7143

Hines Sr., Delmar
7618 Brockton Road
Philadelphia, PA 19151-2826

Hines, David
323 Leo St
Patterson, LA 70392-4122

Hinnenkamp, Cheryl
20245 Oxboro Ln N
Marine on Saint Croix, MN 55047-8603

Hogan, Horace
1301 Burnham Rd
Fort Smith, AR 72903-2507

Hopkins, James
605 Sturtz Cir
Norman, OK 73072-3720

Horace, Jenny
1148 SE 16th Ave
Hillsboro, OR 97123-5003

Horne, Ehrington
146 E Joe Orr Road
Chicago Heights, IL 60411

Horsley, Gary
3693 W Oregon Church Rd
Terre Haute, IN 47802-9698

Houghton, Douglas
2120 Langston Ln NE
Saint Michael, MN 55376-8211

Houk Sr., Kennith
2166 Nopalito Dr Unit 72
Chula Vista, CA 91915-2910

Howard, Bridget
12409 Quarter Charge Dr
Spotsylvania, VA 22551-8163

Howard, Gloria
6450 California Ave
Long Beach, CA 90805-2410

Howard, Michael
9113 W 18th St N
Wichita, KS 67212-5385

Howell, Gwendolyn
1100 E 91st St
Chicago, IL 60619-7926

Howell, Jr., Thomas
232 Leaning Tree Rd
Pelion, SC 29123-9045

Hower, Debbie
16055 SW Walker Rd
Beaverton, OR 97006-4942

Hoyer, Darrel
25755 Lindbergh Ave
Renner, SD 57055-6509

Humphrey, Michael
231 Mason Blvd
Jackson, MS 39212-5035

Hunsicker, Roland
1335 SE 6th Street
Deerfield Beach, FL 33441

Hunter II, Harold
2961 W. Wilbur Ave.
Coeur D Alene, ID 83815

Hutchinson, William
PO Box 354
Plummer, ID 83851-0354

Hyma, James
PO Box 875
Evansville, WY 82636-0875

Iamsangtham, Comson
16 Patricks Pl
Congers, NY 10920-2463

Inuma, Leticia
1648 Cactus Dr Apt B
Lancaster, CA 93535-6335

Ismail, Carolyn
9914 59th Ave Apt 6J
Corona, NY 11368-3807

Jackman, Randolph
789 Belmont Ave Apt 3F
Brooklyn, NY 11208-2351

Jackson Isaac, Janet
7859 Bennett Dr
Ventress, LA 70783-4122

Jackson, David
1228 Galloway Rd
Brundidge, AL 36010-2518

Jackson, Denise
3135 Forest Run Dr
District Heights, MD 20747-3257

Jackson, Jameel
1916 Neville Way
Macon, GA 31206-3226

Jackson, LaTanya
1575 W 35th Pl
Los Angeles, CA 90018-3926

Jackson, Nicole
2110 NW 54th Terrance
Gainesville, FL 32606-2941

Jacobs, Latisha
12959 Star Dr
Fishers, IN 46037-5982

Jaramillo, Alfred
8254 State Rd. 4
Jemez Pueblo, NM 87024

Jarvina, Ericson
8206A Apennines Street
Fort Irwin, CA 92310

Jay, Charleszetta
2497 Jane Addams Dr
Schertz, TX 78154-1163

Jelley-Ponce, Vickie
PO Box 853
Forest Falls, CA 92339-0853

Jimenez, Ediberto
81 River Rd
Bogota, NJ 07603-1507

Jimenez, Romeo
4342 Folsom Dr
Antioch, CA 94531-8211

Jimenez, Steve
41 Garden Park Cir NW
Albuquerque, NM 87107-2662

Jit, Mandeep
301 Falmouth Ct Apt. 102
Corona, CA 92879

Johannson, Mark
1938 S Neel St
Rapid City, SD 57703-6144

Johncox, Marvin
2918 Atlantic Ave
Penfield, NY 14526-1004

Johnson Jr., James
252 Whitsons Run
Stafford, VA 22554-1721

Johnson, Brian
1702 Mill Dr SE
Lacey, WA 98503-3032

Johnson, Gene
1132 E Missouri St
Tucson, AZ 85714-1616

Johnson, Gricela
21856 Hurons Ave
Apple Valley, CA 92307-4224

Johnson, Robert
1905 Bowers Dr.
North Battleford SK  S9A3B9
CAN

Johnson, Roderick
4229 Honey Creek Way
Powder Springs, GA 30127-5422

Johnson, Roger
P O Box 2321
Soldotna, AK 99669

Johnson, Tanya
1133 E 83rd St Unit 112
Chicago, IL 60619-6400

Johnson, Victor
432 Hermosa Acres Dr
Durango, CO 81301-8601

Johnson, Willie
305 Middle St
Tarboro, NC 27886-4223

Johnston, David
217 Throttle Ct
Stewartstown, PA 17363-8360

Jones, Anthony
8842 Beavercreek Ln
Gaithersburg, MD 20879-1735

Jones, Barbara
4400 W 98th Street Cir
Minneapolis, MN 55437-2146

Jones, Deatrice
204 S Lee St
Benson, NC 27504-1720

Jones, Jay
5383 Gentle Wind Rd
Colorado Springs, CO 80922-2356

Jones, Kenneth
313 Hiawatha Ave.
West St Paul MB  R4A1A3
CAN

Jones, Kristin
14878 Evergreen St
Moreno Valley, CA 92555-4731

Jones, Lanelius
408 Dublin Ct
Mankato, MN 56001-5194

Jones, Thomas
320 SE 4th Street
Deerfield Beach, FL 33441-4742

Jones, Wesley
6719 Islander Ln
Tampa, FL 33615-2589

Jordan, Arcenio
4344 Sandstone Dr
Saint Paul, MN 55122-2045

Jordan, Charles
176 Rolling Hills Pl
Lancaster, TX 75146-1808

Jordan, Terry
5818 Highway 18
Pachuta, MS 39347-5015

Kaiser, Duane
PO Box 356
Big Piney, WY 83113-0356

Kaler, Amandeep
6670 121A St
Surrey BC  V3W3R3
CAN

Kantrowitz, Eden
14 Evergreen Ave
Salem, NJ 08079-9423

Katsuda, Leland
1964 NW Crown St
Grants Pass, OR 97526-6340

Kazandjian, Haroutiun
1311 Smith St
Providence, RI 02908-1821

Kee, Thomas
10844 SW 182 Nd Ln
Miami, FL 33157

Keeling, Harold
287 W 150th St Apt 10
New York, NY 10039-2309

Kehm, Steven
PO Box 23
Pepin, WI 54759-0023

Kekule, Gerald
9910 Cabin Creek Dr
Houston, TX 77064-5250

Keller, Bruce
1710 US Highway 14 E
Shell, WY 82441-9603

Keller, Lawrence
1491 E Rolls Rd
Queen Creek, AZ 85243-3223

Kenny Jr., Leonard
32 Reginald St
Auburn, ME 04210-5535

Keomuongchanh, Mekdara
221 Sand Ridge Rd.
Hubert, NC 28539

Khachatourian, Katrin
5645 Sprague Ave
Cypress, CA 90630-2331

Khaleeq, Bilal
18614 Jackson Cir
Elkhorn, NE 68022-5609

Khan, Dana
2491 SW Howell Avenue
Troutdale, OR 97060

Kim, Maria Josefina
5062 S 2975 W
Roy, UT 84067-9359

Kim, Yeong
1746 Prestwick Dr
Inverness, IL 60067-4649

King, Michael
3186 Bayview Way
Pensacola, FL 32503-6918

Kjera, Randolph
12529 Lower Sylvan Rd SW
Pillager, MN 56473-2267

Kleinschmidt, Teresa
1010 12th St SW
Little Falls, MN 56345-1920

Kmec, Martin
18 Cardinal Ln
Newton, NJ 07860-1478

Knights, Dennis
2342 Longview Drive
San Leandro, CA 94577-6319

Kong, Jin
5109 Spinnaker Pt
Edmond, OK 73013-8613

Korte, Kurt
115 Coventry Way
Highland, IL 62249-2938

Krajci, Stacey
2194 Coutlee Ave  Box 4400
Merritt BC  V1K1B8
Canada

Krpekyan, Kristina
11036 Babbitt Ave
Granada Hills, CA 91344-4847

Kuo, Pat
333 Old Mill Rd Spc 277
Santa Barbara, CA 93110-3612

Kuper, Maria
1877 Asbury Rd
Dubuque, IA 52001-4115

Kurtze, Jordan
RR 1
Warburg AB  T0C2T0
CAN

Kusnyir, Nathan
66 Copperfield Common SE
Calgary AB  T2Z4M1
CAN

Lactaoen, Angel
99-182 Laka Pl
Aiea, HI 96701-4045

Lafortune, Lise
3383 Rue Champlain
Bourget ON  K0A1E0
CAN

Lai, Robert
19-08 80th St. D-1
Jackson Hts., NY 11370

Lamb, Yvonne
170 E Main St
Lander, WY 82520-3448

Landry, Henry
2007 E Bayou Rd
Donaldsonville, LA 70346-4322

Lane, Milton
PO Box 207
Smyrna, GA 30081-0207

Langguth-Oliviera, Casper
182 W Ripple Ave
Oshkosh, WI 54902-7369

Langston, April
PO Box 10476
Killeen, TX 76547-0476

Larson, Susan
3203 Pine Woods Ln
Carpentersville, IL 60110-3217

Lassu, Nandor
3 Cedardale Hill SW
Calgary AB  T2W5A6
CAN

Lau, Eddie
2650 Macon Dr
Sacramento, CA 95835-2110

Lawrence, Cynthia
2804 Park Mills Rd
Adamstown, MD 21710-9101

Lawrence, Nicholson
708 Arrow Field Drive
Clarksville, TN 37042

Lazaro, Anthony
120 Tiffany Ln
Kemp, TX 75143-7690

Leaf, Michael
501 Aris Ct
Raleigh, NC 27615-7328

Leak, Aaron
407 Southshore Pkwy
Durham, NC 27703-3918

LeCalvez, William
5091 Shoshone Trl
Lima, OH 45805-5203

Lee, Anna
6657 E Princeton Ave
Fresno, CA 93727-1440

Lee, Poh Poh
9972 66 Rd., Unit 11-E
Rego Park, NY 11374

Leiva, Mina
1101 61st Ave
Oakland, CA 94621-3913

Lemon, Joseph
214 Glenwood Ave
East Orange, NJ 07017

Lenz, John
6313 Arthur Dr
Fort Worth, TX 76134-2804

Lenzke III, William
6015 W 20th Ave
Kennewick, WA 99338-1502

Lestician, Guy
158 Monroe Lake Shrs
East Stroudsburg, PA 18302-8526

Lewis, Demitrius
6812 Storia Way
Elk Grove, CA 95758-5828

Lewis, Jeffrey
16047 S Beaver Glen Dr
Oregon City, OR 97045-7503

Lewis, Michael
112 Main St
Fremont, NH 03044-3323

Lewis, Tamela
PO Box 161053
Atlanta, GA 30321-1053

Lingard, Kanute
3962 De Reimer Ave
Bronx, NY 10466-2418

Lipka, Matus
#209-2755 Maple St
Vancouver BC  V6J5K1
CAN

Lippert, Lorrie
8792 Lake Ashmere Dr
San Diego, CA 92119-2822

Lisherness, Christopher
312 Hawthorn St
Sedro Woolley, WA 98284

Lisi Jr., Randall
355 Great Rd
North Smithfield, RI 02896-7038

Littlejohn, Monique
202 Bayliss Ave
Rockford, IL 61101-5421

Lloyd, Doris
2120 Daniels Rd
Terrytown, LA 70056-2810

Lockett, Sean
1228 Maple Ave
Berwyn, IL 60402-1055

Logan III, John
416 Canal St.
Placerville, CA 95667

Logan, Clarence
8622 S Morgan St
Chicago, IL 60620-3248

Lombardo, Raymond
2729 No. La Praix Ave
Highland, CA 92346

Lopez, Gabriel
5007 S Figueroa St
Los Angeles, CA 90037-3345

Lopez, Jose
113 Trotter St
Coalinga, CA 93210-3614

Lopez, Kevin
4934 W 119th St Apt 10
Hawthorne, CA 90250-2795

Lopez, Pedro
49 Clementine St
Trabuco Canyon, CA 92679-5304

Lord, Winifield
122 02 143rd Street Apt 1
Jamaica, NY 11436-1603

Loth, Chomnan
11726 Serra Ct
Dublin, CA 94568-1359

Lourenco, Filipe
133 Keck Ln
Coalinga, CA 93210-1800

Love, Edwin
3322 3rd Ave
Bronx, NY 10456-6749

Lover Jr., Augustus
1627 East Mayland Street
Philadelphia, PA 19138 -1121

Lowrance, Donna
26811 Wilderness Dr.
Hemet, CA 92545

Lozano, Paul
13614 Prichard St
La Puente, CA 91746-1947

Lucas, Marsha
553 Andover Rd.
Fayetteville, NC 28311

Lugo, Pedro
4716 N Moss Ave
Odessa, TX 79764-9340

Lumiqued, David
2245 Bolanos Ave
Rowland Heights, CA 91748-3813

Luna, Andres
424 Anderwood Ct Apt E
Pomona, CA 91768-1737

Lundeen, Matthew
124 Burr Oak Rd
Redwood Falls, MN 56283-2549

Luongo, Jr, Robert
1141 Briarwood Loop
Great Falls, MT 59405-6837

Luxen, Jeffrey
203 Silverthorn Close
Olds AB  T4H1B2
CAN

Lynn, Jeanne
615 Clinton River Dr
Mount Clemens, MI 48043-2488

Maa, Juehn
14311 Cartwright Way
North Potomac, MD 20878-4810

Macas, Zorayda
2434 Grant Ct
Lake Wales, FL 33898-5145

MacDonald, Bonny
97 Ashley Cres
Moncton NB  E1G1R5
CAN

Macks, Jimmy
3008 Manorwood Dr
Bryan, TX 77801-4201

Maderitz, Julie
8049 Aquadale Dr
Youngstown, OH 44512-5905

Madsen, Bruce
2117 255th St
Saint Croix Falls, WI 54024-7828

Maes, Cristian
24862 E Hoover Pl
Aurora, CO 80016-7271

Magana, Felix
739 Miramar St
Windsor, CA 95492-7966

Magee, Ryan
34 Barclay Ln
Stafford, VA 22554-7724

Main, Robert
1503 Columbia View Cir
Wenatchee, WA 98801-1082

Maitere, Wilfrid
BP.60685 FAA'A Centre
Tahiti, French Polynesia 98702
TAH

Maitlen, Keith
S 1161 Highland Springs
Spring Valley, WI 54767

Malone, Derrick
425 Garwood Ct
Colorado Springs, CO 80911-3800

Mangum II, Travis
1 Lydia Ct
Greensboro, NC 27406-4794

Manickum, Gopala
910 Finlayson Court
Yellowknife NT  X1A3A6
CAN

Maniscalco, Salvatore
75 Constitution Ave
Buffalo, NY 14224-3722

Manuel, Mellowdie
4809 Avery St
Columbus, GA 31907-4103

Margiawicz Jr., Albert
3153 Whitfield Dr
Waterford, MI 48329-2777

Marriott, Charles
6014 Meade St
Saint Joseph, MO 64504-1416

Marrs, Jerald
31 Palamos Ct
San Ramon, CA 94583-2140

Marshall, Ashli
10636 College Ave.
Kansas City, MO 64137-2149

Martano, Joseph
15 Poe St
Staten Island, NY 10307-2066

Martin, Melody
HC 60 Box 3300
Delta Junction, AK 99737-9333

Martin, Samuel
4540 65th Ave NE
Olympia, WA 98516-9315

Martinez Jr., Roberto
553 E Anderson St
Crown Point, IN 46307-3303

Martinez, Dioribes
1130 Hancock St
Brooklyn, NY 11221-5119

Martinez, Joe
2443 Del Norte Dr SW
Albuquerque, NM 87105-5622

Martinez, Noel
9916 Fulton St
Houston, TX 77076-4926

Masilang, Herminigildo
99 Pilgrim Dr
Clifton, NJ 07013-2523

Mason, Colleen
24266 Carrillo Dr
Mission Viejo, CA 92691-4209

Mason, Vincent
4329 E Cheltenham Ave
Philadelphia, PA 19124-1415

Masuda, Marianne
1316 S 910 W
Provo, UT 84601-5791

Matthews, Brian
6424 S Campbell Ave
Chicago, IL 60629-1307

Maxwell, Troy
9837 N 11th St
Phoenix, AZ 85020-1711

Mayfield, Valerie
3390 Eastwood Trail
Snellville, GA 30078

Maynard, Stephen
P.O. Box 726
Eligin, OK 97827

McAninch, Les
5269 3rd Ave.
Tsawwassen BC  V4M1E8
CAN

McCann, Jerome
17010 Locust Dr
Hazel Crest, IL 60429-1015

McCarthy, Martin
Gardenfield Tuam Co
Galway
IRL

McCarty, Mark
854 Jordanolo Dr
Ripon, CA 95366-3324

McCaslin, Peter
14166 W. Sunrise Dr.
Big Lake, AK 99652

McCaughey, Carrie
2226 Sussex Dr
Corpus Christi, TX 78418-4627

McClora, Shirley
412 Sonoma Dr
Valrico, FL 33594-3040

McCloskey, Kevin
13056 Walter Ave
Warren, MI 48088-3653

McConico, Darlene
PO Box 1234
Los Angeles, CA 90001-0234

McCormick, Vera
80 Saint James Cir
Springfield, MA 01104-2957

McCrory, Ryan
321 Washington Ave
Oshkosh, WI 54901-5041

McCullough, Mia
2177 Leith Ave
Atlanta, GA 30344-2336

McCurdy, Shaquita
11512 Cosca Park Place
Clinton, MD 20735

McDaniel, Theron
373 Millbrook St
Hanford, CA 93230-3386

McDonough, Charles
318 East Pennsylvania Avenue
Ottumwa, IA 52501

McGinnis III, Jacob
605 E 74th Terrace
Kansas City, MO 64131 -1638

McGuire, Jessica
30 Westwood Ct
Enola, PA 17025-1509

McKay-Jenkins, Elizabeth
4739 Balmoral Way NE
Marietta, GA 30068-1602

McKnight, Ryan
8311 Rosaryville Rd
Upper Marlboro, MD 20772-4508

McLean, Bruno
8304 Livingston St
Houston, TX 77051-1421

McLoughlin, Noeleen
197 Tuckerton Rd
Medford Lakes, NJ 08055-1370

McMann, Perry
P.O. Box 52
Chauvin AB  T0B0V0
CAN

McMorris, Robert
159 Williams Ave
Wellsville, NY 14895-1634

McMullen, Daniel
2530 N 75th St
Omaha, NE 68134-6811

McPhie, Curtis
1009 N Bowdish Rd
Spokane Valley, WA 99206-6705

McSherry, Heidi
2210 Mill Dam Road
Barneveld, WI 53507

Medina, Mario
30 La Sordina
Rancho Santa Margarita, CA 92688-3234

Medina, Vanessa
1847 Defiance Ave
Las Cruces, NM 88001-2505

Mees, Theodore
11809 Elsa Rosa Dr
Menoken, ND 58558-5109

Melchor, Patricia
109 Cornelian Court
Mooresville, NC 28115

Mella, Dante
2 Oaklawn Ave
Glen Head, NY 11545-1619

Melville, Barry
1154 Buchanan Blvd.
Winnipeg MB  R2Y2A8
CAN

Mendez, Antonio
3916 Pontiac St
Bakersfield, CA 93304-6736

Mendez, Ramon
31826 Camino Rosales
Temecula, CA 92592-1011

Mendez, Rosa
8132 Johnston Street
Hammond, IN 46323

Mendoza, Rhoda
PO Box BP
Panorama City, CA 91412-1280

Mergliano, Pia
675 Acer Ave
Morton, PA 19070-1637

Metzger, Gerri
301 Pine St
Friend, NE 68359

Miller, Alfred
20 Richards Ln
Bangor, PA 18013-2726

MILLER, BILLY
13500 Aldrich Ave S
Burnsville, MN 55337-4389

Miller, Charles
10 Mildred Blvd
Plattsburgh, NY 12901

Miller, Christina
2615 Upton Rd
Ovid, MI 48866-9660

Miner, Paul
5213 Prairie Creek Dr
Flower Mound, TX 75028-2537

Mines, Lawrence
739 Worcester Ave
Westchester, IL 60154-2534

Mingo, James
304 Saint Patrick St
Lafayette, LA 70506-4551

Minimo, Oliver
20651 E. Walnut Canyon Road
Walnut, CA 91789

Minish, Garry
PO Box 1917 Stn Main
Lloydminster SK  S9V1N4
CAN

Mink, Marcia
130 Smith Rd
Brooks, KY 40109-5025

Minor, Adriane
3281 Captain Dement Dr
Waldorf, MD 20603-6046

Miranda, Jorge
5120 S Laporte Ave
Chicago, IL 60638-3011

Miranda, Rufina
11765 Jamaica St
Victorville, CA 92392-6837

Mishra, Ritesh
21095 Gary Dr Apt 303
Castro Valley, CA 94546-6108

Mitchell, Ronald
16 E 151st St
Harvey, IL 60426-3132

Mize, David
7415 Cartwheel Ln.
San Antonio, TX 78227

Mlambo, Rangarirai
365 Beacon St Apt 2
Boston, MA 02116-1018

Moll, William
2600 Wallace Ave
Fullerton, CA 92831-4431

Monahan-Dinoia, Kelly
100 Pine Meadow Dr
Bristol, CT 06010-3097

Monroe, Kelvin
117 E 15th Ave
Corsicana, TX 75110-7225

Monteiro, Jeffrey
2628 Marlberry St
Santa Maria, CA 93455-1617

Montgomery, Mark
7985 Ralston Pl
Riverside, CA 92508-6129

Montoya, Christian
7988 Mission Center Ct Unit E
San Diego, CA 92108-1472

Moon, Steven
200 Grant 147
Pine Bluff, AR 71603-9661

Moore, Anthony
1701 E D St Apt 1112
Ontario, CA 91764-5692

Moore, Dean
832 Cooper Ave
Los Angeles, CA 90042-1516

Moore, John
11445 Tom Ulozas Dr
El Paso, TX 79936-5418

Moore, Kevin
1930 W San Marcos Blvd Spc 94
San Marcos, CA 92078-3915

Moore, LaTonya
4122 W. Rogers Ave.
Baltimore, MD 21215

Moore, Wayne
5807 W 25th Ave
Kennewick, WA 99338-1906

Morales, George
3806 lighthouse Way #26
Beltsville, MD 20705

Morales, Jose
300 W Buchanon Ave
Orlando, FL 32809-4925

Moran, Heather
5415 Pigeon Cove Dr
Greensboro, NC 27410-9084

Moreno, Tina
2260 W Mineral Butte Dr
Queen Creek, AZ 85242-4785

Morgan, LaTacia
8004 S. Phillips
Chicago, IL 60617-1295

Morris, Demetrius
8418 Chaffee St
Fort Benning, GA 31905-7044

Morrison, Rodney
P.O. Box 484
Lafleche SK  S0H 2K0
Canada

Mosio, Martin
205 Spring St
Somerset, WI 54025-9003

Moss, Stacey
PO Box 6605
Augusta, GA 30916-6605

Moulton, Kyla
3201 W Chestnut Ave
Enid, OK 73703-3841

Moyte, David
3520 Meadowlark Dr
Casper, WY 82604-4321

Muhammad, Kutabi
8234 S. Marshfield Ave.
Chicago, IL 60620

Muller, Victor
26 Green St
Monson, MA 01057-1212

Mumby, Paul
4527 Horse Canyon Rd
De Beque, CO 81630-9632

Mummert, David
376 Wayman Cir
West Palm Beach, FL 33413-2330

Muniz, Ruth
18743 Glen Briar Ln
Houston, TX 77084-3809

Murcia Gomez, Guadalupe
41  5th street
Woodbine, IA 51579

Murdock, Kamesha
1117 9th Ct
Pleasant Grove, AL 35127-2237

Murguia, Hector
1004 Jessica Ln
Crane, TX 79731-4805

Murillo, Melissa
9004 Rosecrest Ln
Fontana, CA 92335-5136

Murphy, Thomas
12025 120th Ave E
Puyallup, WA 98374-4020

Murray, Brian
2107 Somerset Dr
Prairie Village, KS 66206-1236

Murray, Lawrence
5612 S Neva Ave
Chicago, IL 60638-3127

Murray, Michael
22207 W Horse Tail Trl
Wittmann, AZ 85361-5808

Musselwhite, John
2022 Christie Ln
Carrollton, TX 75007-3510

Myers Jr, Donald
5505 Westhaven Ct
Orlando, FL 32810-3914

Myers, Charles
1621 S Oswego St
Aurora, CO 80012-5254

Myers, Daniel
8356 Carlton Oaks Dr
Santee, CA 92071-2206

Naar, Ernst
601 Dromedary Ct
Kissimmee, FL 34759-4205

Nader Jr., Luis
7409 N 30th St
McAllen, TX 78504-4991

Nagamori, Henry
PO Box 146
Loma, CO 81524-0146

Nail III, Wesley
PO Box 712
Virginia City, NV 89440-0712

Naki, Edwin
7721 Mazama St SW
Olympia, WA 98512-2456

Nakielny, Andrea
218 Route 447
Newfoundland, PA 18445-5295

Naputi, Vicente
94-230 Kupueu Pl
Waipahu, HI 96797-5426

Nasby, Michael
10985 Remington St
Adelanto, CA 92301-6171

Nash, Matthew
667 Manchester Cir S
Pickerington, OH 43147-2046

Neal, Carlos
8606 Calvin Avenue
Northridge, CA 91324

Neebel, Allen
800 9th St
Gilbertville, IA 50634-7738

Nelson, Gabriel
16246 W. Post Dr.
Surprise, AZ 85374

Nelson, Ronald
205 Blackport Dr
Goshen, IN 46528-3676

Nelson, Wilma
704 E 19th St
Anniston, AL 36207-3920

Nethkin, Elizabeth
3147 Lakeside Commons Dr
Southport, NC 28461

Nevarez, Robert
2940 Redington Ave
Clovis, CA 93619-9287

Nichols, Dustin
22 Rockyledge Rise NW
Calgary AB  T3G5N1
CAN

Nichols, Teresa
1866 Marysville Dr
Deltona, FL 32725-6607

Nightingale, David
PO Box 5385
Crestline, CA 92325-5385

Nikolic, Slavisa
22571 Amber Ct
Frankfort, IL 60423-5100

Nixon Jr., George
1478 Chippewa Cir
Birmingham, AL 35214-3143

Nixon Sr, Vincent
4309 E Pheasant Dr
Hurlock, MD 21643-3338

Nord, Kelly
Box 37 Site 2 RR3
Wetaskiwin AB  T9A1X1
CAN

Norman, Thomas
1204 N Adams St
Nevada, MO 64772-1312

Normil, Wayne
19 James Street
Lowell, MA 01852

Nowak, Gregory
39651 Cornhusk Cir.
Murrieta, CA 92562

Nygren, Adam
13172 State Route 118
Van Wert, OH 45891-9255

O'Neill, Thomas
658 Lancaster St
Fredericksburg, VA 22405-2446

Odhiambo, Sarah
27404 Eagles Nest Dr
Corona, CA 92883-8971

Ogelvie, Martin
3880 Ryans Run Way SW
Lilburn, GA 30047-2232

Olivares, Roberto
9022 Levelland
San Antonio, TX 78251-2970

Olivencia, Esperanza
PO Box 631 ... 750
Vega Alta, PR 00692-0631 .

Oliver-Mayfield, Debra
38330 Gemini Ct
Palmdale, CA 93552-3456

Olmos, Maria
2959 Derrough Ave
Melrose Park, IL 60164-1012

Olympia, Marvin
8405 Banana Ave
Fontana, CA 92335-0569

Oneil, Howard
1114 Columbus Dr
Stafford, VA 22554-1934

Oni, Bosede
865 Sanders St
Auburn, AL 36830-3023

Oregon Villegas, Jose
505 Pine View Ct
Chesapeake, VA 23320-6706

Orozco, Rogelio
8130 Honeytree Blvd
Canton, MI 48187-4109

Orozco, Rosa
1415 S Spruce St
Santa Ana, CA 92704-3731

Orr, Stacey
7137 S 86th Ave
Justice, IL 60458-1100

Ortiz, Priscilla
1278 Madison St
Brooklyn, NY 11221-5008

Ortiz, Vivian
207 E Benbow St
Covina, CA 91722-2806

Osmanberg, Cyrena
6415 Green Mountain Rd
Woodland, WA 98674-8285

Paez, Mario
317 Winona St W
Saint Paul, MN 55107-3539

Page, Terrance
3908 Running Bear Way
Antelope, CA 95843-2416

Pagtalunan, Rachelle
7057 Variel Ave
Canoga Park, CA 91303-2247

Palacio, Sylvia
7424 Braswell Dr
Las Vegas, NV 89128-3222

Palmer, Brian
4497 Thornapple Circle
Burton, MI 48509

Pampo, Gerardo
466 Semel Ave
Iselin, NJ 08830-1132

Parent, Brian
1024 Windermere St.
Windsor ON  N8Y3E4
CAN

Parikh, Anilkumar
76 Brookside Blvd
Pittsburgh, PA 15241-1152

Parker, David
PO Box 17
Fawnskin, CA 92333-0017

Parmar, Surjit
183 Spagnol St.
New Westminster BC  V3M6T6
CAN

Parrish, Vanessa
317 Winners Cir S [ Vanessa ]
Jacksonville, NC 28546-9545

Paster, Wilma
333 Bronx River Rd Apt. Apt 714
Yonkers, NY 10704-3440

Patterson, Quincy
829 Hill St
West Point, MS 39773-2123

Paupore, Jeffrey
1384 Newport Ridge Dr
Prescott, AZ 86303-5897

Payne, Michael
504 Indian Ln
Salisbury, MD 21801-7015

Payne, Palmer
21141 Christina Dr
Matteson, IL 60443-3003

Pearson, Nanette
2917 Yosemite Blvd Apt 112
Modesto, CA 95354-4065

Peeters, Sherry
5204 7 Lks W
West End, NC 27376-9310

Pellegrini, Elaine
2322 Sublette Ave
Saint Louis, MO 63110-2926

Pender, Nino
250 David Ave
Lehigh Acres, FL 33936-5286

Peoples, Leon
1000 Russell St
Rocky Mount, NC 27803-3355

Peretti, Ronald
PO Box 575
Puyallup, WA 98371-0059

Perez Jr, Martin
1500 Twin Circle Court
Rockwall, TX 75032-7006

Perkes, Judith
2411 W 4925 S
Roy, UT 84067-2223

Perkins Jr., Neal
38575 Barth St
Romulus, MI 48174-1064

Perrine, Ronald
13457 County Road 115
Frazee, MN 56544-8525

Perry, Constance
607 Morgan Ct
Joplin, MO 64801-1591

Peterka, William
PO Box 97
Stanton, ND 58571-0097

Peterson, Carl
3 Apponequet Dr
Lakeville, MA 02347-1934

Peterson, Grant
661 - 32nd St. W.
Prince Albert SK  S6V7T5
CAN

Peterson, John
3222 S Bay Rd NE
Olympia, WA 98506-2955

Pettis, Tony
1932 Meridian Ave
San Jose, CA 95125-5585

Phelps, Kelly
1367 Stewartstown Rd Apt X17
Morgantown, WV 26505-3282

Phelps, Nancy
PO Box 8873
Lacey, WA 98509-8873

Philip, Lilly
488 Lanfair Cir
San Jose, CA 95136-2066

Pickett, William
428-12633 #2 Rd.
Richmond BC  V7E6N5
CAN

Pinkham, John
610 Frontier Dr
Bunker Hill, WV 25413-3443

Pixley, Steven
8514 Pennington Rd.
Tecumseh, MI 49286

Placatka, Robert
602 Brickingham Dr
Saint Peters, MO 63376-4022

Plante, Paul
436 Cherry Rd
West Palm Beach, FL 33409-6252

Plath, Darby
4512 Sunrise Dr
West Fargo, ND 58078-8826

Platt, Walter
4303 Garfield St
Anchorage, AK 99503-6437

Pleites, Elsa
6689 Cora B Ln
Herriman, UT 84096-6904

Plourde, Robert
19 Woodside Ave
Leominster, MA 01453-3946

Plude, Dawn
707 4th Street
Kalkaska, MI 49646-9506

Podolsky, Maxim
638 Cambridge St
San Francisco, CA 94134-1611

Pogue, Natalie
819 Brewster Lane
Wilmington, NC 28412

Pollen, Barbara
2845 South 90th Street
Tampa, FL 33619

Polston, Carlie
19581 Denair Ct
Riverside, CA 92508-6132

Pontremoli, Brandon
1705 E 13th St
Odessa, TX 79761-2925

Porter, Francis
237 S 45th St
Philadelphia, PA 19104-2950

Porter, Samara
58 E Centre St
Woodbury, NJ 08096-2416

Portillo, Noemi
7508 Verano Way
Huntington Park, CA 90255-5655

Powell, James
4101 Shiloh Dr
Birmingham, AL 35213-3201

Pratt, Allan
5414 50th Street
Lloydminster AB  T9V0M9
CAN

Preciado, Velma
911 S E St
Oxnard, CA 93030-6919

Pretzer, Donnette
3110 23rd Ave. S.
Fargo, ND 58103

Price, Wade
720 Windham Sq
Glendive, MT 59330-2644

Pride Sr., Arthur
1108 Cactus Dr
Palmdale, CA 93551-5027

Pridgen, Robert
PO Box 2230
Mills, WY 82644-2230

Prieto, Carlos
5376 Desertstone Dr.
Sparks, NV 89436 -7052

Prosser-Dotson, Yorel
1558B Gregg St
Philadelphia, PA 19115-4283

Pruim, Michael
33300 County Road 25
Elizabeth, CO 80107-7304

Quianes, Edwin
325 Highland Ave Suit 402
Mount Vernon, NY 10553

Quinones, Enriqueta
6934 NW 3rd Ave
Miami, FL 33150-3925

Quiroz, Benjamin
7720 Oconnor Dr Apt 3709
Round Rock, TX 78681-5588

Raedts, Harry
313-30 McHugh Court NE
Calgary AB  T2E7X3
CAN

Rago, Robert
11358 Longwood Cir
Orland Park, IL 60467-8781

Ramirez, Jose
5754 W Roscoe St
Chicago, IL 60634-4343

Ramos, Reynaldo
28 Martha's Haven Green NE
Calgary AB  T3J3X6
CAN

Ramos, Tammy
141 Palmetto Dr
La Place, LA 70068-6414

Rana, Kaushal
1518 Beau Rivage
San Pablo, CA 94806-4115

Rank, Richard
P.O. Box 458
Ste Rose Du Lac MB  R0L1S0
CAN

Raumaker, Jennifer
5626 N 105th Plz #11
Omaha, NE 68134

Ray, David
2594 Lakeshore Cir
Port Charlotte, FL 33952-4114

Rearick, Cathy
219 Fremont Ave
Akron, OH 44312-1901

Reazer I, Kevin
4773 Byron Rd
Pikesville, MD 21208-2303

Redmon, Robert
PO Box 3012
Kansas City, KS 66103-0012

Reed, Carol
474 Red Bird Loop
Center Point, TX 78010-5479

Reed, Kevin
6 Avante Way
Chico, CA 95973-8347

Reed, Tania
23401 Caminito Telmo
Laguna Hills, CA 92653-1627

Reedy, Daniel
PO Box 1465
Mills, WY 82644-1465

Reese, Keshia
228 Springcreek Dr
Springfield, IL 62702-3469

Reeves, Susan
3215 S 74th St
Tacoma, WA 98409-5107

Regis, Valentine
3739 Silver Park Ct
Suitland, MD 20746-3040

Reid, Elijah
522 Pleasure Creek Dr
Minneapolis, MN 55434-1237

Reid, Lester
191 Lone Pine Dr
Huffman, TX 77336-3267

Reid, Michael
6024 Princess Ln
Clarkston, MI 48346-2319

Reidling, Gail
881 S Artistic Cir
Springville, UT 84663-2441

Reil, Michele
904 Esplanade Cir
Folsom, CA 95630-7359

Reilly, Lynn
27507 Fallbrook Ct
Corona, CA 92883-6645

Reyes, Ricardo
23 Sherwood Dr
Aliso Viejo, CA 92656-5282

Rice, Brian
2 Steeple Ct
Germantown, MD 20874-6180

Richards, June
4625 Lookout Rd
Virginia Beach, VA 23455-1428

Richardson, Aisha
1836 Cedar Walk Ln
Conley, GA 30288-1761

Richardson, Nancy
12935 Jesse Ln
Homerville, OH 44235-9517

Richardson, Richard
6700 180th St SW
Lynnwood, WA 98037-7132

Richardson, Scott
3600 Montreal Creek Cir Apt 9
Clarkston, GA 30021-1496

Riley, Anthony
2118 Visalia Ave
Richmond, CA 94801-4218

Ritchie, Jeffrey
316 35th St
Manhattan Beach, CA 90266-3319

Rivera, David
1638 Van Buren St
Bronx, NY 10460-2717

Rivera, Paul
34781 Fairport Way
Yucaipa, CA 92399-6819

Roberson, Shawnderick
1304 Poulson Rd
Muskegon, MI 49445-2532

Roberts, Darren
1108 E 166th St
South Holland, IL 60473-2562

Roberts, Kevin
1012 Madison 335
Fredericktown, MO 63645-7123

Roberts, Michael
3292 Elliot St NW
Salem, OR 97304-1066

Robinson Jr, Hillery
3051 188th St
Lansing, IL 60438-3465

Robles, Grace
9000 Bascom Street
Pico Rivera, CA 90660

Rodriguez, Blanca
5449 Eagle Lake Dr
Palm Beach Gardens, FL 33418-1546

Rodriguez, Boris
1305 W 46th Street
Hialeah, FL 33012

Rodriguez, Bruno
8118 Laurelgrove Ave
North Hollywood, CA 91605-1315

Rodriguez, Claudia
907 Connecticut St
San Francisco, CA 94107-3323

Rodriguez, Roberto
11249 Rankin Drive
El Paso, TX 79927-3540

Rogers, Ilene
9585 Ashlyn Cir
Owings Mills, MD 21117-3286

Romain, Lindsay
126 Salemka Crescent
Regina SK  S4R7S1
CAN

Romano, Craig
10 Henry Pl
Stratford, CT 06614-4508

Romine, Daryn
9943 N 600 E
Hope, IN 47246

Rope, Thelma
PO Box 444
Bylas, AZ 85530-0444

Rostock, Randall
3140 El Rio Dr
Meridian, ID 83642-6747

Roth, Jessica
2304 N.W. 44th St.
Lincoln, NE 68524

Rothering, Timothy
2708 Russet St
Racine, WI 53405-4033

Rowe, Cory
85 W Waterbury Dr
Springboro, OH 45066-8114

Rowell Jr., John
9380 Braun Road #402B
San Antonio, TX 78254

Royster, Sarah
3629 Gramercy Rd
Greensboro, NC 27410-2807

Ruiz Jr., Sebastian
12136 Chesterton St
Norwalk, CA 90650-7268

Ruiz, Francisco
3694 Frank Hengel Way
Oakley, CA 94561-2007

Rullan, Raul
5627 N Live Oak St
San Bernardino, CA 92407-2360

Runions, Timothy
21 Notigi Bay
Thompson MB  R8N1R5
CAN

Ruple, Reid
503 Melbourne St.
Houston, TX 77022

Rybacki, John
4174 W Crocus Dr
Phoenix, AZ 85053-5315

Saez, Celines
38 Maryland St
Springfield, MA 01108-2628

Salazar, Christopher
1445 Crystal 1
San Antonio, TX 78211

Salazar, Ingrid
P O BOX 125
Central Falls, RI 02863

Salazar, Isaac
1721 Memory Ln
Porterville, CA 93257-1333

Salazar, Sara
5242 Pendleton Ave Apt. #J Apt 12
South Gate, CA 90280-8611

Salinas, David
RR 4 Box 29E
Weatherford, OK 73096-9001

Salinas, Joe
1031 Barrows Dr
Suisun City, CA 94585-2905

Salley, Kyle
4 Shasta Rd
Wayne, NJ 07470-6114

Salter, Cindi
4806 NE Grove Ln
Ankeny, IA 50021-6830

Salvador, Eduardo
5650 Westport Rd.
Vancouver BC  V7W1V1
CAN

Samoylova, Irina
131 Dudley St. Apt. 117
Jersey City, NJ 07302

Samuels, James
10021 Sylvan Dr
Mecosta, MI 49332-9531

Sanchez, Melanie
1829 Lexington Ave Apt 5E
New York, NY 10029-2016

Sanders, Michael
2322 Winchester Loop
Discovery Bay, CA 94505-1855

Sanders, Michael
3300 Burton Ave
Fort Worth, TX 76105-5314

Sandhu, Navrit
34821 Begonia St
Union City, CA 94587-5307

Sandoval Jr., Ruben
3916 Lincoln Ave
El Monte, CA 91731-2104

Saneaux, Carlos
1618 Sullivan Avenue #532
Daly City, CA 94015

Santana, Nazario
200 Forest Lake Blvd N
Oldsmar, FL 34677-55ND

Santiago, Louis
10 Primrose Way Unit 6306
Haverhill, MA 01830-3164

Santos, Janette
12610 Medford Rd
Philadelphia, PA 19154-1416

Sarazin, Timothy
1230 W Radcliff Ave
Englewood, CO 80110-5527

Satas-Grafer, Nijole
1230 Meadowcrest Rd
La Grange Park, IL 60526-1029

Satchell, Andre
742 Violet Ln
Matteson, IL 60443-1938

Saucedo, Cindy
5882 Sycamore Ave
Rialto, CA 92377

Saul Jr., James
575 Golden Poppy
Bosque Farms, NM 87068

Sayles, Marvin
23960 Gamma St
Moreno Valley, CA 92553-5640

Schappe, Doug
23 Becky Thatcher Dr
Saint Charles, MO 63303-3224

Scheid, Jeffrey
22 Kyle Dr
Wapakoneta, OH 45895-4500

Schell, Corinna
3912S Windom St
Fort Collins, CO 80526-6404

Schiavone, Thomas
65 Fairview
Park Ridge, NJ 07656-1719

Schlough, Daniel
602 LaValle St.
Reedsburg, WI 53959 -1553

Schneibel, Mark
2715 Jewel Ln N
Minneapolis, MN 55447-1737

Schneider, Gary
1401 S Cage Blvd Unit 17
Pharr, TX 78577-6205

Schuemann Jr., Raymond
436 Hesburgh Dr
Manteno, IL 60950-1716

Schwartz, Harry
406 Gary Ln.
Bala Cynwyd, PA 19004

Schwartz, Harry
406 Gary Ln.
Bala Cynwyd, PA 19004

Scofield II, Lester
12652 Roosevelt Ln. Apt#A2
Englewood, CO 80112

Scott, David
35400 Simco Dr
Clinton Township, MI 48035-2496

Scott, Dawn
4 Oleary Drie
Ajax    L1Z 1M6, ON

Scudder IV, Harold
5000 Prairieview Ct S
Arlington, TX 76017-6073

Section III, Gus
1909 Watling Dr
Marrero, LA 70072-4453

Seery, Nathan
PO Box 1511
Cold Lake AB  T9M1P4
CAN

Seghers Jr, Maurice
1700 Persimmon Ave
Metairie, LA 70001-3349

Sehy, Dennis
8498 Harvard Park Dr
Sandy, UT 84094-1205

Sellers, Roger
5385 Galloway St
Rancho Cucamonga, CA 91701-1235

Senator, Mickey
110 Edith Ln
Eatonton, GA 31024-6819

Senel, Iklin
33716 Calle Miramar
San Juan Capistrano, CA 92675-4926

Senior, Carmela
6493 Leechburg Rd
Verona, PA 15147-3614

Sepeda, Gilbert
2727 N Willis St
Visalia, CA 93291-1867

Sermons, Saunders
3408 Emerald Blvd
Long Pond, PA 18334-9722

Sharp, Steve
130 Holtby Rd
Bakersfield, CA 93304-2733

Sherman, Patricia
1436 W Clarkston Rd.
Lake Orion, MI 48362

Sheth, Neera
15527 Roper Ave
Norwalk, CA 90650-7339

Showalter, Steven
2444 Larchwood St
Orange Park, FL 32065-8940

Siber, Daniel
4291 E Ranch Gate Rd
Anaheim, CA 92807-3417

Sigala, Felipe
1042 Radway Ave.
La Puente, CA 91744

Sigmeth, Tara
P.O.BOX-377
Lumsden SK  S0G 3C0
Canada

Sigstad, Glen
17 B-129 5Th Ave N
Saskatoon SK  S7K2N8
CAN

Simmons, Eddie
504 E 107th St
Chicago, IL 60628-3702

Simms, Efuan
4626 W 173rd #1
Lawndale, CA 90260

Simms, Laurissa
82 Weathervane Dr
Leominster, MA 01453-5956

Simpson, Kellye
878 Donnelly Pl
Erie, CO 80516-8482

Simuangco, Anthony
7432 W. Mclellan Rd.
Glendale, AZ 85303

Sinclair, Bruce
12 Sinclair Dr
Turner, ME 04282-3436

Sisler, Christopher
4900 Crownvista Dr
Charlotte, NC 28269-0871

Sjordal, Clifford
2 S 605 Continental Dr
Warrenville, IL 60555

Sklarski, Margaret
21 Birch Rd
Deerfield, NH 03037-1706

Slagle, Louis
411 SW 99 Ave
Miami, FL 33174

Slone, Jenny
493 Taylor Mill Rd
Ridgeland, SC 29936-4507

Small, Sean
1310-102 Canyon Rock Court
Raleigh, NC 27610

Smalls III, Daniel
83270 Lone Star Rd.
Indio, CA 92203

Smith Jr, Donald
14965 Highland Circle
Foley, AL 36535

Smith Jr., Bernard
1071 Chelmsford Dr
Brentwood, CA 94513-2945

Smith, Bryant
384 Eastwyck Cir
Decatur, GA 30032-6662

Smith, Cathy
4004 E st SE unit 106
Washington, DC 20019

Smith, Eloisa
950 Thoreau Ln
Williamstown, NJ 08094-3221

Smith, James
1211 Still Rd
Pierson, FL 32180-2672

Smith, Jonathan
12741 War Path
Austin, TX 78727-2633

Smith, Kimberly
3101 Crestline Ct
Antioch, CA 94531-6640

Smith, Rickey
9131 W 91st Ter
Overland Park, KS 66212-3902

Smith, Samuel
134 Reynoldson Rd
Gates, NC 27937-9584

Smith, Scottie
23390 County Road 74
Eaton, CO 80615-9407

Smydra, Michael
PO Box 70
Mackinaw City, MI 49701-0070

Soman, Pannekkal
201 29th St
Brooklyn, NY 11232-1703

Sorge, Thomas
259 Plamondon Dr
Fort McMurray AB  T9K2T5
CAN

Soules Jr, Paul
3545 Blue Lake Ave
Las Vegas, NV 89115-0207

Southard, David
10200 Isabel Dr
Louisville, KY 40223-1266

Southern, Candace
11764 Vista de Cerros Dr
Moreno Valley, CA 92555-1752

Sparks, Calvin
4850 E Loma Cir
Idaho Falls, ID 83406-8262

Sparks, Calvin
4850 E Loma Cir
Idaho Falls, ID 83406-8262

Sposato, Jared
1606 S Denver Ave
Tulsa, OK 74119

Squire, Kamalita
unit 33 harmony close 79 south road
paget PGO3
Bermuda

St Clare Chambers, Anthony
1195 2 County Day Circle
Fort Myers, FL 33913

Staton, Erika
143 Sunny Dr
Ashland, VA 23005-2801

Stebbins, Tanya
308 NW Robinson St
Coleharbor, ND 58531

Steggall, Jeffrey
4698 Colander Dr
West Jordan, UT 84088-4919

Steigenberger, James
S43 W38585 Hwy D
Dousman, WI 53118

Steiner, Carl
PO Box 1961
Maple Falls, WA 98266-1961

Stevens, Eric
873 Yellowstone Trl
Hudson, WI 54016-7609

Stewart, Avil
5271B Tortoise Ln
Fort Irwin, CA 92310-2112

Stickelmyer, Orene
203 G Ave
Eureka, SD 57437-2307

Stock, Dawn
3822 Mission Hill Rd
Hope Mills, NC 28348-2741

Stoute, Ralph
15155 Kingsway Dr
Lake Elsinore, CA 92530-5560

Streeton, Grant
P.O. Box 21
Meskanaw sk  S0K2W0
CAN

Strizver, Brad
10229 E Calle Estrella Polar
Tucson, AZ 85747-5189

Strohecker, Kristin
214 Linden Ave
Towson, MD 21286-5426

Stromsmoe, Janet
P.O. Box 29
Blackie AB  T0L0J0
CAN

Sureshkumar, Kandasamy
1724 26th Ave. SW  #203
Calgary AB  T2T1C8
CAN

Sutter, Trevor
15025 Swallow Dr.
Surrey BC  V3R4W9
CAN

Sutton, Darin
4481 SW Idlewild St
Port Saint Lucie, FL 34953-6850

Sutton, John
4729 Bradston Rd
Virginia Beach, VA 23455-4027

Swain, Sandra
2038 Breezy Point Road
Camano Island, WA 98282

Swenson, Jeremy
3877 Timber Jack Dr
Brainerd, MN 56401-2785

Syakov, Irina
3885 Rollins Ct.
West Sacramento, CA 95691

Sylvester, Nick Carter
4471 8th St
Vero Beach, FL 32968-1112

Tackett, Rickey
171 Ash St
Lake Zurich, IL 60047-1309

Tagalog, James
98729 Moanalua Loop #016
Aiea, HI 96701

Takeshita, Alan
1291 Lopaka Pl
Kailua, HI 96734-4535

Tanasescu, Alexandru
14120 SE 171st Way Apt C203
Renton, WA 98058-8823

Tanedo, Karen
162 E 49th St
Long Beach, CA 90805-6809

Tang, Trang
51 Ireton Place
Winnipeg MB  R3P2P8
CAN

Tanon, Ney
Colinas De Cupey L-2 Calle 12
San Juan, PR 00926
PRI

Taylor, Gina
PO Box 285
Charlestown, IN 47111-0285

Taylor, Veronica
391 N 1250 W
Clearfield, UT 84015-9300

Tedeschi, Frank
518 Rankin Ave
Schenectady, NY 12308-3421

Teems, Michael
1217 Oak Dr
Keller, TX 76248-3914

Templeton, Paul
3191 122nd Street
Amana, IA 52203

Tenace, Angela
8884 E Windflower Dr
Tucson, AZ 85715-5929

Tenorio, Hortencia
15485 Timberidge Ln
Chino Hills, CA 91709-8703

Terry, Charles
11906 Arch Hill Drive
Austin, TX 78750

Testaverde, Thomas
222 Magnolia Ave
Gloucester, MA 01930

Tetreault, Remi
12104 Canfield Rd SW
Calgary AB  T2W1V2
CAN

Thayer, David
1566 Petrolia
West Bloomfield, MI 48324-3957

Thomas Sr., John
1908 Cheltenham Pl
Schaumburg, IL 60194-2207

Thomas, Bret
10504 Horseshoe Dr
Bloomington, CA 92316-2766

Thomas, Toni
9546 S Sangamon St
Chicago, IL 60643-1566

Thompson, Gregory
949 Main St Apt 9
Woburn, MA 01801-1256

Tiffany, Manley
527 2nd Ave N
Glasgow, MT 59230-1814

Tolliver Jr., James
6564 24th St
Sacramento, CA 95822-3860

Tolufashe, Benjy
2912 Monarch Dr
Charlotte, NC 28214-8767

Toor, Gurpreet
101A Hickey Blvd
South San Francisco, CA 94080-1145

Torkopoulos Young, Stacy
3 Windridge Drive
Markham  L3P 1T7, ON

Torres, Eduardo
836 W Ashby Dr
Meridian, ID 83646-5695

Tournade, Rusty
810 E 14th Ter
Eudora, KS 66025-7900

Tran, Jenny
7931 Kendalia Dr
Houston, TX 77036-8717

Tran, Long
30905 Young Dove St
Menifee, CA 92584-8358

Tran, Nguyetanh
4218 E Addington Dr
Anaheim, CA 92807-2801

Treadway, Jack
5120 Williamsburg Dr.
Lorain, OH 44053

Treadwell, Mitchell
1318 Lower Falls Dr.
McDonough, GA 30252

Trinh, Lien
216 E 72nd St
Tacoma, WA 98404-1062

Triscas, Victor
11070 Camino Playa Carmel
San Diego, CA 92124-4141

Troch, Tracy
3163 Castle Peak Ave
Superior, CO 80027-6071

Trowell, Paula
6 Upton Cir
Chesapeake, VA 23320-2527

Truebenbach, Debra
203 Railroad St
Lake Crystal, MN 56055-2393

Trujillo, Maria
4525 Lobelia Rd NW
Albuquerque, NM 87120-5263

Truman, Christine
4301 Lerida Dr
San Diego, CA 92115-5835

Trumbull, Wayne
2107 Crosswoods Cir
Oak Harbor, WA 98277-8861

Truong, Chinh
3136 Knightsbridge Rd
Orlando, FL 32818-3078

Tsakpoe, Edem
100 Elgar Pl Apt 10A
Bronx, NY 10475-5013

Tua, Delvin
12930 25th Ave SE
Everett, WA 98208-7100

Tucker, Marvin
225 Park Ave
West Palm Beach, FL 33403-2701

Tworek, Edward
27 Mapleridge Dr.
St Andrews MB  R1A2Y5
CAN

Vachon, Jennifer
214-200 Beck Court
Yellowknife NT  X1A3Y6
CAN

Vahalla, Daniel
1353 Burgundy Rd
Encinitas, CA 92024-1847

Vallarelli, John
15 Turner Dr
Bridgewater, MA 02324-2890

Van Hollebeke, Jules
1792 Moulton Rd.
Pasco, WA 99301

Vandervoort, James
17025 1st Ave SE
Bothell, WA 98012-5962

Vang, Jon
28041 Concord Ave
Castaic, CA 91384-3549

Vaouli, Larry
141A Ford St
Fort Campbell, KY 42223-3667

Vasquez, Jesus
4379 Edenwild Ln
Corona, CA 92883-0719

Vassolo, Jorge
84 Millside Rd. SW
Calgary AB  T2Y2R6
CAN

Vazquez, Jose
33990 El Centro Ave
Hemet, CA 92545-9556

Velasquez, Christina
237 W Tulare Ave
Tulare, CA 93274-3949

Velazquez, Maria
6756 Oak Lakes Drive
Indianapolis, IN 46214

Veldhuizen, John
31528 Lake Rd
Bay Village, OH 44140-1025

Velie, Monica
300 N W Hibiscus St
Port St Lucie, FL 34983

Verbracken, Brian
8905 253rd St
Cadott, WI 54727-4781

Vettleson, Mark
359 Nathan Ln N
Champlin, MN 55316-1164

Vidal, Rohan
100 Windsor Ave
Upper Darby, PA 19082-2730

Vidales, Alejandro
11979 Greenbrier St
Derby, OH 43117

Villamil Santana, Arnaldo
1717 Ponce De Leon Inmaculada I Apt. 604
San Juan, PR 00909

Villasenor-Ward, Jean
2919 W 61st Pl Apt 3B
Merrillville, IN 46410-2263

Villegas, Frank
239 S Lotas St
Porterville, CA 93257-4376

Visagie, Norma
30 Via Lucca Apt#F403
Irvine, CA 92612

Vishniakoff, George
9251 Evancio Cr.
Richmond BC  V7E5W7
CAN

Vizcaino, Maria
3222 6th St
Ceres, CA 95307-3730

Vizcarra, Mario
4190 Franklin Rd
Merced, CA 95348-9292

Vogele, Wayne
1017 Sierra Dr
Riverton, WY 82501-2424

Waddell, Glenn
9368 Aldabra Ct
San Diego, CA 92129-2101

Walewangko, Rheiny
11329 Mt. View Dr Apt. #127
Rancho Cucamonga, CA 91730

Walker, Joanna
1508 S. Clark Ave.
Tampa, FL 33629

Wall, April
2805 Berry Patch Ct
Castle Hayne, NC 28429-5473

Wallace, Lori
37617 Giavon St
Palmdale, CA 93552-4022

Warburton, Sandford
P.O. Box 704
Ford MacLeod AB  T0L0Z0
CAN

Warfe, Mark
4661 Pedersen Way
Carmichael, CA 95608-1157

Warner, Michael
1144 Lafayette St
Aurora, IL 60505-5528

Warrick, Billie Jo
46 Hickory St
Springfield, MA 01105-1618

Washburn, Jason
4244 Elgin St.
Vancouver BC  V5V4R6
CAN

Washington, Maurice
1813 Bund St
Bogalusa, LA 70427-5222

Watson, Joseph
16629 Kenning Rd
Eden Prairie, MN 55347-3356

Weick, Dale
RR 2 Box 137
Cibola, AZ 85328-9708

Weil, Bryan
301 Knoll Cir
Greenville, NC 27858-9554

Weldy II, Clayton
17201 S Van Allen Rd
Escalon, CA 95320-9728

Welker, Barbara
830 Newport Dr
Zanesville, OH 43701-6622

Westlund, Mel
PO Box 12893
Prescott, AZ 86304-2893

Whitcomb, Kathie
1655 Latcha
Millbury, OH 43447

White, Cynthia
6116 Beton Ct
Gainesville, VA 20155-6674

White, Larry
1118 Soaring Osprey Way
Valrico, FL 33594-9332

Whittaker, Donald
8345 Keenan Ct
Sacramento, CA 95828-6812

Wiggins, Candy
629 SW 147th Ave
Pembroke Pines, FL 33027-6106

Wilburn, William
1636 Pine Crest
Hastings, MI 49058

Williams , Margrethe
40 S Chestnut Pl Unit 5414
Long Beach, CA 90802-8153

Williams, Andre
102 Lakeside Ave
Trenton, NJ 08610-6240

Williams, Christopher
1321 Cherry St
Rawlins, WY 82301-6534

Williams, Janet
9004 Wilbur Ave
Randallstown, MD 21133-3915

Williams, Keisha
3812 Lee Hills Drive
Columbia, SC 29209-3454

Williams, Robin
210 Westhaven Dr
Troy, OH 45373-1094

Williams, Ryon
7301 S Victoria Ave
Los Angeles, CA 90043-4961

Williams, Sandra
1843 Market St
Harrisburg, PA 17103-2524

Williams, Sonia
9943 Parkdale Ave
San Diego, CA 92126-5124

Williams, Sonny
8609 W. Roma Ave.
Phoenix, AZ 85037

Williams, Wendy
138 Card Avenue
Wilmerding, PA 15148

Wills, Damian
1148 S Mullen Ave
Los Angeles, CA 90019-1808

Wilson, Correy
1724 Schooner Strait Ct
Virginia Beach, VA 23453-2952

Wilson, Hal
PO Box 93
Cedar Crest, NM 87008-0093

Wilson, Kermit
37 London Dr
Smyrna, DE 19977-4619

Wilson, Richard
4002 E 4th Ave
Anchorage, AK 99508-2113

Wilson, Robert
1035 Nottingham Pl
San Jose, CA 95117-2702

Wilson, Seth
5901 Stenberg Rd
Cromwell, MN 55726-8020

Wilson, Wayman
105 Harriet Dr
Dunbar, WV 25064-1023

Winget, Jeffrey
3505 Shell Ave
Midland, TX 79707-6618

Winkler, Jessica
5507 Cottonrose Dr
Dayton, OH 45431-1579

Winquist, Marc
184 Twin Pines Dr
Scotts Valley, CA 95066-3936

Witczak, James
451 Coalville Way
Draper, UT 84020-5169

Wolf, Chandra
7981 Sheva Cir.
Magna, UT 84044

Womack, Darsay
345 Eastern Pkwy
Farmingdale, NY 11735-2713

Wong, Doris
2647 E 28th St
Brooklyn, NY 11235-2424

Wong, Gail
1058 Kainui Dr
Kailua, HI 96734-2028

Wood, Larry
1530 S State St Apt 631
Chicago, IL 60605-2976

Woodard, William
212 N Spruce St. #B
Rialto, CA 92376

Woods, Felicia
1342 S. Austin Blvd.
Cicero, IL 60804

Woods, Marilyn
1140 Rosemont Dr
Desoto, TX 75115-1518

Wright, James
1044 Springfield Dr
San Carlos, CA 94070-2532

Wright, Randalyn
7923 Madison Nan Dr
West Jordan, UT 84088-5164

Wright, Seandell
625 Hunters Ln.
Anderson, SC 29625

Wright, Sheila
5 C Beacon Park
Buffalo, NY 14228

Wright, Sheridan
1213 Alexan Drive
Cary, NC 27519

Wykes, Dudley
390 County Road 225
Oakalla, TX 78608-1005

Yacenda, Andrew
23 Norman Dr
Mountain Dale, NY 12763-5207

Yeager, Ronald
6175 N Kingsmill Ct
Fontana, CA 92336-5699

Yoder, Rob
7155 W State Road 120
Shipshewana, IN 46565-9305

Yrigollen, Kathleen
1141 San Fernando
Soledad, CA 93960-3394

Zappa, Russell
803 Linton Bellevue Rd
Benton, LA 71006-4449

Zima, Ivan
954 51A St
Delta BC  V4M2X8
CAN

Zinda, Kim
19 N Jordan Ave
Miles City, MT 59301-3714

Zollinger, Lorissa
4521 162 ave.
Edmonton AB  T5Y 0H1
Canada

Zwar, Ronald
2910 Veronica Ct.
Saint Joseph, MI 49085

Adkins, Carolyn
4325 Logsdons Woods Dr
Liberty Twp, OH 45011-6581

Agha, Tasneem
105 N Stemmons St
Sanger, TX 76266-9367

Alderman, Joanne
1530 Landrum Mill Rd
Campobello, SC 29322-9221

Allen, Barry
929 E Katy Lane
Hobbs, NM 88242

Allen, Gail
123 John St
Sumter, SC 29153-2043

Alvarez, Alex
6950 NW 186th St Apt 212
Hialeah, FL 33015-3213

Anderson, Darrell
5704 Crecy Ct
Bryans Road, MD 20616-6012

Bakewell, Brian
14470 Yale Street
Livonia, MI 48154

Barney, Mitchell
314 Locust Knoll Dr NW
Leesburg, VA 20176-2055

Barreto, John
HC-02 Box 6179
Bajadero, PR 00616

Bartoletti, Larry
321 Marsh Rd
Northfield, CT 06778-2201

Becker, Ronald
424 Nelson St
Sedro Woolley, WA 98284-1641

Bergland, Gary
210 Independence Ave
Clarks Grove, MN 56016

Blankinship, Robin
26406 Brahma Dr
Wesley Chapel, FL 33544-3635

Bodnar, Sandra
4330 Nonchalant Cir N
Colorado Springs, CO 80917-2008

Brower, David
825 S Court Ave
Gaylord, MI 49735-2005

Bryde, Daniel
238 Cedarview Dr
Perkasie, PA 18944-2362

Burr, Margaret
870 Lost Creek Cir
Stone Mountain, GA 30088-2107

Carr, John
5552 Traci Dr
Milton, FL 32583-7506

Carvajal, Jaime
8016 W 18th Ave
Hialeah, FL 33014-3205

Cathell, David
37 Shepard Hill Rd
Danielson, CT 06239-3711

Chasse, Melinda
109 Woodmont Rd
West Haven, CT 06516-6936

Chinn, David
6676 Cortez Cir
Ocean Springs, MS 39564-2323

Christian, Kenneth
1260 LCR 432
Mexia, TX 76667-4726

Cleveland, Joe
9117 Mid Pines Ct
Orlando, FL 32819-4307

Cloughley, William
500 Berthier St
New Roads, LA 707602

Cunningham, Victor
PO Box 182
Saint Benedict, PA 15773-0182

Daza, Adolfo
1 Brichwood Drive
New Hyde Park, NY 11040

Decorah, Louis
N6060 Peach Street
New Lisbon, WI 53950

Dennis, Glenn
2 Seton Drive Calcot
Reading, Berkshire
RG317YF
GBR

Dibartolo, Stephen
33 Finch St
Livingston Manor, NY 12758-0481

Dorsey, Charles
1563 Brehm Road P O Box 2354
Westminster CAR, MD 21158-7354

Downey Jr, Robert
8200 Whisper Lakes Ct
Mobile, AL 36619-9058

Duzan, Christopher
18156 Baruch Dr
Fort Myers, FL 33967-6115

Eisenmenger, Robert
15 N Chestnut Street
Pesotum, IL 61863

Eldridge, Charles
4233 Spicetree Street
Venice, FL 34293-4247

Ellzy, Morris
123 Northwood Dr
Brunswick, GA 31525-8360

Evans, Christopher
9301 Longshore Dr
Big Spring, TX 79720-8054

Frost, Gene
11725 E 71st Ct
Kansas City, MO 64133-7531

Gascho, Trent
2221 N Abbe Rd
Fairview, MI 48621-9753

Gassett, Gerald
1301 N Davis Ave
Oklahoma City, OK 73127-6843

Gay, Katherine
23 Kristen Court
New Orleans, LA 70128-1171

Gelling, Mark
6034 Wooden St
New Port Richey, FL 34653-4169

Gibbs, Randy
244 Caliente Dr
Birmingham, AL 35226-1058

Gray, Barbara
523 Greg Dr SW
Lilburn, GA 30047-5209

Grice, Tabitha
506B W Pearl St
Thomasboro, IL 61878-9743

Guillermo, Nicolas
117 Villa Cir
Boynton Beach, FL 33435-8902

Haggart, Phillip
52 Wimbledon Dr. SW
Calgary AB  T3C3J4
CAN

Hamlin, Frederick
5216 Golfcrest Circle
Stone Mountain, GA 30088-4117

Harvey, Neil
173 Tynemuth Rd
Wallsend Tyne And Wear NE28OAZ, UN
Unknown

Hayes, Allan
107 Kingswood Drive
thunder Bay ON  P7C5N5
CAN

Hayes-Cozier, Ravinia
8913 Dangerfield Pl
Clinton, MD 20735-2824

Herrold, Charles
PO Box 1105
East Lansing, MI 48826-1105

Himes, Stacy
6203 Independence Way
Grovetown, GA 30813-1209

Hoeffer Jr., James
1761 Ashbrooke Avenue
Marcus Hook, PA 19061-6821

Howle I I I, William
PO Box 444
Pahokee, FL 33476-0444

Jackson, Latoyia
16508 Almaden Dr
Fontana, CA 92336-5603

Jatczak, Mark
1399 Bow String Ct
Carol Stream, IL 60188-9046

Jeffrey, Brenda
3098 Getty Way #112
Orlando, FL 32835

Jimenez, Eleanor
816 Meacham Ave
Linden, NJ 07036-1354

Johnson, Allen
5401 S Lewis Ave
Sioux Falls, SD 57108-4772

Jones, Romano
468 Pennsylvania Ave
Brooklyn, NY 11207-5313

Kane, James
297 Glenmont Ave
Columbus, OH 43214-3207

Kelley, Mary
4415 Wigeon Dr
Providence Forge, VA 23140-4449

Kiger, Scott
624 Tucker Ave
New Orleans, LA 70121-1540

Koyton, Lenora
18471 Muirland St
Detroit, MI 48221-2234

LaBelle, Raymond
3125 Bugle Dr
Duluth, GA 30096-3528

Largent, Greg
2 Johns Woods Dr
Rockford, IL 61103-1680

Lawson, Christopher
11 McBride Court
Brantford N3T 6J1

Lawson, Don
865 Hunters Rd NE
Palmyra, IN 47164-8700

Lazor, Barbara
PO Box 369
Carbonado, WA 98323-0369

Leverette, Dana
457 Spring Hollow Dr
Middletown, DE 19709-7819

Lozano, Michael
PO Box 100
Boys Ranch, TX 79010-0100

Lynch, Gregory
1460 Saddle Club Way
Lexington, KY 40504-1697

Maldonado De Jesus, Juan
URB Hacienda San Jose 961 calle Arcada
Caguas, UN 009727

Marinoff, David
3020 Holyrood Dr
Oakland, CA 94611-2542

Martin, Kathleen
73 Rock Beach Rd
Rochester, NY 14617-1945

McCrimmon, Kendra
1904 S Bradley Rd
Charlotte, MI 48813-8501

Menendez, Jose
14841 SW 43rd St
Miami, FL 33185-4370

Mengel, John
134 Pine Tree Rd
Jonestown, PA 17038-8109

Miller, Kendall
2816 S Castle Harbour Pl
Ontario, CA 91761-7237

Misuraca, Mitzi
2294 Longmont Dr
Lawrenceville, GA 30044-2085

Moll, Marilyn
412 Marshall Way
Alameda, CA 94501-3241

Moore Jr, Milton
1460 NW 114th St
Miami, FL 33167-3641

Moore, Cornnsee
1428 Spanish Oaks Dr
Harvey, LA 70058-3055

Moore, William
PO Box 3262
Conroe, TX 77305-3262

Moulton, Kevin
18 Kings Grant Rd
Raymond, ME 04071-6505

Napoli, William
5925 11th Ave S
Saint Petersburg, FL 33707-33ND

Nielsen, Frank
2675 Independence Cir
Corona, CA 92882-6011

Noes, William
9953 Dry Fork Road
Harrison, OH 45030

Norton, Karlyn
1985 N 690 E
Orem, UT 84097-2366

Noteboom, Jeremy
Box 516
Philip, SD 57567

Ozoa, Nelson
6801 Magenta Lane
Austin, TX 78739-2082

Palmer, George
3317 Whitelaw Rd
Canastota, NY 13032-3602

Peebles, Anthony
26645 Mulberry Cir
Richmond Heights, OH 44143-1048

Phan, John
146 S 19th Cir SW
Vero Beach, FL 32962-7280

Priest, Frederic
481 Nicklaus Blvd
North Fort Myers, FL 33903-2611

Prigge, Daniel
1192 Hiawatha Dr
Elgin, IL 60120-2573

Reeves, Bobby
5505 Eagles Vw
House Springs, MO 63051-3139

Reismeier, Daniel
1114 White Dawn Lane
Mechanicsburg, PA 17055

Reyes, Amber
6262 W Farrington Rd
Covington, OH 45318-9761

Romeo, Basil
243 03 137 Avenue
Rosedale, NY 11422

Rosales, Andrea
4306 Adolph Ave
Killeen, TX 76549-2566

Roses Garcia, Rosa
139 Bobwhite Rd
Royal Palm Beach, FL 33411-1716

Rupprecht, Roberta
251 NW 135th Ct
Ocala, FL 34482-7009

Scott, William
8 Lagoon Drive W
Toms River, NJ 08753-2451

Shanahan, Brendan
44067 Tippecanoe Ter
Ashburn, VA 20147-4815

Sihapanya, Patty
1722 Poppy Dr
Rocklin, CA 95765-5433

Smith, Paul
1024 Orleans Rd
Harwich, MA 02645-2846

Snowden, James
1127 A 13th Cavalry Road
Fort Knox, KY 40121

Story Jr, Carl
6295 Pittman Rd
Adkins, TX 78101-2558

Sutherland, Marianela
15083 SW 19th St
Miramar, FL 33027-4324

Thomas, Jeff
2006 N 37th St
Fort Pierce, FL 34947-5612

Todino, Marc
6250 E Upper Ct
Palmer, AK 99645-8496

Trejo, Laura
929 Westgate Drive
Bossier City, LA 71112

Turner, Monicia
9612 Baron Pl
Rosedale, MD 21237-4120

Tweedale, Eric
3742 Hampton Station Rd
Clarksville, TN 37040-5340

Utley, Rhonda
2100 Imlay City road
Lapeer, MI 48446 -3260

Van Meter, Jeffrey
2201 Gateway Ln
Winston Salem, NC 27107-8693

Walk, Kathleen
210 Lakeside Dr
Grand Island, NE 68801-8536

Walker, John
Unit 223 3033 Townline Road
Stevensville ON  L0S1S1
CAN

Walker, Tony
7900 NE 27th St
Vancouver, WA 98662-7202

Washer, Christopher
2313 Clubview Ct
Ponte Vedra Beach, FL 32082-3723

Washington, Verlin
254 Bethany Rd
Baldwyn, MS 38824-7529

Wells, Ian
The Manor, My Lords Road
Fraddon, Cornwall
TR96LX
GBR

Wenholz, Arthur
447 Road 23 NW
Soap Lake, WA 98851-9677

Wenner, Derek
3603 Ridgeway Rd
Harrisburg, PA 17109-1232

Wilcox, Timothy
4 Easy Street
Plainfield, CT 06374

Williams, Lindsay
3202 Geaton Dr
Upper Marlboro, MD 20774-3508

Wong, Man Lung
4 Captain Jim Ln
Savannah, GA 31411-1704

Wright, Charlene
16320 122nd Ave
Jamaica, NY 11434-2520

Yates, Clyde
267 Bob G Hughes Blvd
Harvest, AL 35749-4860

Young, John
76A  Bishops Drive
Ketterins

GBR

Thomas, Douglas
3198 Wilderness Dr
Middleburg, FL 32068-4130

Bridges, David
2149 Cascade Ave # 106
Hood River, OR 97031-1087

Champagne, William
Box 65
Cluny AB  T0J0S0
CAN

Fillbrandt, Tracy
4475 Turnbow Ln
Bismarck, ND 58503-5814

Gandarilla, Francisco
4504 6th Ave
Los Angeles, CA 90043-1356

Hartford, Robert
12922 N 66th St
Longmont, CO 80503-9166

Jackson, Regis
PO Box 73458
Puyallup, WA 98373-0458

Jang, Suk
415 S Oxford Ave Apt 307
Los Angeles, CA 90020-3871

Mendoza, Gerardo
793 Greenoaks Dr
Salt Lake City, UT 84123-4903

Padilla, Benjamin
914 Carnival Ave
Las Vegas, NV 89123-0927

Quillin-Reynolds, Michelle
4810 Council Bluffs Ct
Bakersfield, CA 93311-3226

Ursini, Vincenzo
15 Keylime Court
Caledon ON  L7E0C7
CAN

Arnold, Justyn
413 Wilder St
Aurora, IL 60506-4001

Bowen, Lauretta
38 Crooked Pond Rd
Hyannis, MA 02601-5313

Boyd, Gwendolyn
6112 Wilbur Way
Lake Worth, FL 33467-8748

Brooks, Jeffrey
PO Box 3532
Capitol Heights, MD 20791-3532

Brown Hynds, Carol
1319 Westward Dr SW
Marietta, GA 30008-4079

Buroker, Michael
5226 W Tapps Dr E
Lake Tapps, WA 98391-8934

Curtis, III, Walter
PO Box 901962
Palmdale, CA 93590-1962

Demby, Willie
11520 Streampoint Dr
Riverside, CA 92505-3474

Hake, Denise
9759 Hellingly Pl
Montgomery Village, MD 20886-0572

Henson, Kevin
1835 Caversham Way
Folsom, CA 95630-6297

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Montoya, Francisco
10130 Farmdale St
Firestone, CO 80504-3505

Rennick, Debra
576 S. Heritage Dr.
Gilbert, AZ 85296

Rodriguez, Jorge
118 Meadow View Blvd
Del Valle, TX 78617-5146

Thomas, James
8066 N 37th St
Brown Deer, WI 53209-1504

Williams, Brian
10248 Park St
Bellflower, CA 90706-6027

Williams, Forrest
8883 Liscarney Way
Sacramento, CA 95828-6103

Winston, Robin
200 S High St
Franklin, VA 23851-1631

Abu-Khader, Marwan
6530 Southfield Fwy
Detroit, MI 48228-4710

Acoff, Harold
16860 Farmington Rd
Livonia, MI 48154-2947

Acoff, Harold
16860 Farmington Rd
Livonia, MI 48154-2947

Acosta, Maria
2462 S Phillip Ave
Fresno, CA 93727-6437

Adams, Donald
13725 W Schlink Rd
Brimfield, IL 61517-9402

Adams, Jennifer
3025 Muscupiabe Dr.
San Bernardino, CA 92405

Adams, Terri
8303 Adler Lake Dr
Houston, TX 77083-5271

Ahmed, Sohel
7570 S Duquesne Ct
Aurora, CO 80016-1315

Alexander, David
21736 Mirador
Mission Viejo, CA 92691-1137

Alexander, Joey
5770 E Laurite Ave
Fresno, CA 93727-8815

Alexander-Mims, Victoria
15313 SW 107th Ct
Miami, FL 33157-1347

Alfeche Jr., Joesalin
10578 Congaree St
Las Vegas, NV 89141-8541

Alfred, Lennox
2811 Chisholm Trl
Salado, TX 76571-5479

Allen, James
5020 W 6960 S
West Jordan, UT 84084-6503

Allen, Tricia
11345 Essex Ct
Adelanto, CA 92301-4294

Alvarez, George
5300 Woodgate Ct
El Sobrante, CA 94803-3888

Alvarez, Martha
23512 Delford Ave
Carson, CA 90745-5719

Alvarez, Rosa
1808 Three Bridges Way
Bakersfield, CA 93311-9233

Alvin, Carl
12620 Oxford Dr
La Mirada, CA 90638-2507

Anderson, Gerry
3720 Beacon Hill Dr
Hephzibah, GA 30815-6023

Anderson, Gus
PO Box 1207
Casper, WY 82602-1207

Anderson, Kurt
16730 Nisqualli Rd
Victorville, CA 92395-9748

Anderson, Kurt
47 Aspen Vlg
Aspen, CO 81611-9650

Anderson, Kurt
47 Aspen Vlg
Aspen, CO 81611-9650

Anderson, Laurel
4275 Merrimac Ln N Apt 29
Plymouth, MN 55446-1426

Anderson, Nicole
7142 Deep Falls Way
Elkridge, MD 21075-7090

Anderson, Nicole
7142 Deep Falls Way
Elkridge, MD 21075-7090

Anderson, Scott
4650 Moser Dome Rd
Joliet, MT 59041-9614

Anescavage, Andrew
305 Center St
Jessup, PA 18434-1603

Anglin, Jr., Alva
7015 Chia Ave
Yucca Valley, CA 92284-3012

Aquino, Joseph
695 Chestnut St
Township of Washington, NJ 07676-3926

Arambula, Griselda
16002 Cafaro Ct
Bakersfield, CA 93314-5319

Arana, Karl
5161 Hilltop Dr
El Sobrante, CA 94803-1309

Argumedo, Julius
11135 Rush St Ste A
S El Monte, CA 91733-3520

Argumedo, Julius
11135 Rush St Ste A
S El Monte, CA 91733-3520

Arias, Christiane
29630 Cottonwood Cove Dr
Menifee, CA 92584-7969

Armstead III, William
4311 Stephen St
Grand Prairie, TX 75052-4832

Arnold, Jeffery
1498 Ashcroft Ave
Clovis, CA 93611-4572

Arruiza, Rodney
5812 Regulus Dr
El Paso, TX 79924-4919

Astorquia, John
21048 N Circle Rd
Rathdrum, ID 83858-7853

Attmore II, Lisa
23646 Sunset Crossing Rd
Diamond Bar, CA 91765-1348

Avila, Jessica
2225 Tierra Bonita Way
El Paso, TX 79938-4403

Bach, Michael
66 Wendon Bay
Winnipeg MB  R2R1X9
CAN

Bailey, Shanequa
2503 Enterprise Pl
Waldorf, MD 20601-4952

Bailey-Gray, Natalie
463 E 59th St
Long Beach, CA 90805-3407

Baird, David
27445 Cabrillo Dr
Sun City, CA 92586-3546

Baird, David
27445 Cabrillo Dr
Sun City, CA 92586-3546

Baker, Sally
PO Box 286
Accokeek, MD 20607-0286

Baldassare, Louis
928 Carlisle St
Natrona Heights, PA 15065-1014

Baldwin, Kevin
1187 Derbyshire Rd
Fayetteville, NC 28314-1845

Banaban, Ruben
2588 Lambert Ct
Union City, CA 94587-4919

Banks, Rufus
3 Ashwood Ct.
Sugar Grove, IL 60554

Baptista, Robert
220 Powell Ave SW
Renton, WA 98057-2277

Bardon, Julie-Anna
41-685 Kaaumana Pl
Waimanalo, HI 96795-1447

Barker, Colette
641 E Erie Ave
Lorain, OH 44052-2034

Barner, Sam
5313 Sawgrass Ave
Richton Park, IL 60471-1295

Barnes, Antonio
3943 W 83rd Pl
Chicago, IL 60652-3239

Barnes, Leroy
674 Martha St
Elmont, NY 11003-4328

Barr, Michael
233 W Calle Patio Lindo
Sahuarita, AZ 85629-7802

Barr, Robert
42654 Deep Forest Dr
Coarsegold, CA 93614-9688

Barr, Robert
42654 Deep Forest Dr
Coarsegold, CA 93614-9688

Barr, Tyler
4307 E 113th Ter
Kansas City, MO 64137-2450

Barraza, Oscar
13518 Behrens Ave
Norwalk, CA 90650-3571

Barrios Jr., James
333 Nottaway Dr
Destrehan, LA 70047-3151

Barsalou, Darren
4111 Arnie Rd
Blaine, WA 98230-9726

Batton, Bill
PO Box 896
Douglas, WY 82633-0896

Bauerle, Carolyn
396 Blossom Hill Dr
Lancaster, PA 17601-3214

Baumann, Richard
333 Windsong Ct
Bolingbrook, IL 60440-3823

Baumann, Richard
333 Windsong Ct
Bolingbrook, IL 60440-3823

Bautista, George
893 Gellert Blvd
Daly City, CA 94015-2853

Bautista, George
893 Gellert Blvd
Daly City, CA 94015-2853

Bayless, Ronald
9573 Leyendekker Ct
Lakeside, CA 92040-4586

Becerra, Laura
13941 Louvre St.
Pacoima, CA 91331-1236

Beckham, Harvey
1725 E Cantrell St
Decatur, IL 62521-3648

Beckham, Harvey
1725 E Cantrell St
Decatur, IL 62521-3648

Behn, Sr., Chozan
34318 Otay Way
Lake Elsinore, CA 92532-2920

Behner, Michael
2191 Larissa Dr
Fairbanks, AK 99712-3232

Bejerano, Antonio
4706 Ivar Ave
Rosemead, CA 91770-1233

Belmontes, Andy
1427 N del Norte Ct
Ontario, CA 91764-2125

Belmontes, Andy
1427 N del Norte Ct
Ontario, CA 91764-2125

Belmontes, Andy
1427 N del Norte Ct
Ontario, CA 91764-2125

Benally, Owayne
5328 Sole Grande Rd NW
Albuquerque, NM 87114-3988

Bender, Edward
3640 Heathrow Dr
Winston Salem, NC 27127-4644

Bender, Todd
18851 Englewood Cir
Farmington, MN 55024-8190

Bendick, Jeffery
PO Box 7141
Tacoma, WA 98417-0141

Bennefield, Jack
217 E 16th St
San Bernardino, CA 92404-5011

Beougher, Joshua
2214 Blackmore St
Saginaw, MI 48602-3509

Berg, Eric
37533 Robin Ln
Palmdale, CA 93550-6265

Berry, Seth
5765 Emily Ln
Hahira, GA 31632-3028

Bice, James
13162 Perkins Cir
Beaumont, CA 92223-8061

Bice, James
13162 Perkins Cir
Beaumont, CA 92223-8061

Bieker, Rick
403 Evans Dr
Idaho Falls, ID 83402-5023

Bircher, Ronald
PO Box 1123
Thayne, WY 83127-1123

Birkenfeld, Alan
1457 County Road 530B
Nazareth, TX 79063-4217

Biyazyan, Vardan
6532 Buffalo Ave
Van Nuys, CA 91401-1703

Blackburn, Vanessa
10360 E 36th Pl
Yuma, AZ 85365-7061

Bloom, Myron
3804 S Dearborn
Spokane, WA 99223

Blowers, Gary
4106 77th Avenue Ct NW
Gig Harbor, WA 98335-6542

Bluford, Roy
41855 Baja Ct
Palmdale, CA 93551-4700

Bluford, Roy
41855 Baja Ct
Palmdale, CA 93551-4700

Boggan, Kenneth
3641 Odens Mill Rd
Sylacauga, AL 35151-4442

Bogler, Robert
979 Oak Rd
Harlan, IA 51537-5512

Bolda, Brian
11849 Mount Gunnison Ct
Alta Loma, CA 91737-7919

Bonsignore, Thomas
1070 Boston Rdg
Woodstock, GA 30189-3565

Boudreau, Jason
1002 New County Rd
Dayton, ME 04005-7557

Boughton, Tania
535 Gayley Ave Apt 101
Los Angeles, CA 90024-2034

Bounphouansy, Vincent
9025 Sentinel Cir Apt 101
Montgomery, AL 36117-1117

Boykins, Charles
404 Winslow Rd
Oxon Hill, MD 20745-1432

Bracamontes, Salena
917 Barton Ave
Camarillo, CA 93010-2611

Bradford, Kimberly
1890 S Cochran Ave Apt 1
Los Angeles, CA 90019-5204

Bradley, Kerry
807-1225 Richards St
Vancouver BC  V6B1E6
CAN

Bragg Jr., Albert
4121 S Harvard Blvd
Los Angeles, CA 90062-1727

Brame, Mark
7468 Rhoads St
Philadelphia, PA 19151-2922

Brannon, Tamra
8812 N K Ct
Spokane, WA 99208-4340

Braxton, James
793 Bulen Ave
Columbus, OH 43205-3008

Braxton, James
793 Bulen Ave
Columbus, OH 43205-3008

Brinkley, William
142 E Unity Rd
Parker, PA 16049-2118

Brister, Johnny
2016 Robert St
New Orleans, LA 70115-5634

Brito, Daniel
25447 Hopkins Pl
Stevenson Ranch, CA 91381-1424

Britton, Mark
1331 Green Ridge Dr
Stockton, CA 95209-4537

Britton, Mark
1331 Green Ridge Dr
Stockton, CA 95209-4537

Brockington, Evered
1666 S Governor St
Evansville, IN 47713-2079

Brockington, Evered
1666 S Governor St
Evansville, IN 47713-2079

Bronz, Jeffrey
3254 E Anika Dr
Gilbert, AZ 85298-4700

Brooks Billa, Michelle
168 Christensen Way
Frederica, DE 19946-2924

Brooks, Elizabeth
313 Hazelwood Dr
Antioch, IL 60002-1630

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Geoffrey
2101 Donald Dr Apt#7
Moraga, CA 94556

Brooks, Jeffrey
9308 Myrtle Ave
Bowie, MD 20720-3272

Brooks, Scott
14918 N Cincinnati St
Spokane, WA 99208-9704

Brown, Chanel
5252 Lake Village Dr
Memphis, TN 38125-4100

Brown, Dannie
5243 W Hirsch
Chicago, IL 60651

Brown, Lashon
5252 Lake Village Dr
Memphis, TN 38125-4100

Brown, Lonnie
16903 Aspen Leaf Ct
Bowie, MD 20716-3680

Brown, Poe
PO Box 4904
Horseshoe Bay, TX 78657-4904

Brown, William
3076 Kipp Ave
Lower Burrell, PA 15068-3443

Bruen, Cynthia
2107 Riverview Pl
Jonesboro, GA 30238-2233

Brunes, Gary
37569 State Highway 18
Aitkin, MN 56431-4289

Bryant Jr., Richard
211 E 113th St
Chicago, IL 60628-5024

Bryant, Alfredo
PO Box 2346
Menlo Park, CA 94026-2346

Bryant, Alfredo
PO Box 2346
Menlo Park, CA 94026-2346

Bryson, Rick
725 N Tiger Ln
Nevada, MO 64772-9401

Bucho, Edward
2005 Highway 337 NW Trlr 19
Corydon, IN 47112-2040

Bucholtz, Eric
162 E Central Ave
Ravenna, OH 44266-2241

Buckley, Robert
25 Topside Ct
Long Beach, CA 908034

Buenviaje, Manuel
3330 85th St
Jackson Heights, NY 11372-1534

Burrup, James
399 W 1420 S
Payson, UT 84651-8668

Butler, Edmund
3-102 Bridgeport Crossing
Leduc AB  T9E8K8
CAN

Butler, Roosevelt
19813 Pricetown Ave
Carson, CA 90746-3130

Buxman, David
11850 Skellenger Way
Oregon City, OR 97045-7783

BYRD, RICHARD
2016 Hovington Cir W
Jacksonville, FL 32246-7063

Bythway, William
3872 Green Rd
Perry, OH 44081-9602

Cabezas, Eric
8222 Regents Rd 301
San Diego, CA 92122-2538

Cade, Brendia
2009 Village Park Dr
Missouri City, TX 77489-3074

Cadiz, Cesar
17328 Azalea Ct
La Puente, CA 91744-5001

Calinisan, Reynaldo
8026 18Th Ave
Burnaby BC  V3N1J8
CAN

Camargo, Sandra
1 Big Sur St
Aliso Viejo, CA 92656-1306

Campos, Jennifer
313 Calle Miramar Apt 2
Redondo Beach, CA 90277-6351

Campos, Jose
92-6114 Puapake St
Kapolei, HI 96707-2396

Cannon Sr., James
13100 Parkridge Cir
Fort Washington, MD 20744-2827

Cantu, Juan
417 Tanglewood St
Mission, TX 78574-2323

Cardenas, Federico
12001 Foothill Blvd Spc 16
Sylmar, CA 91342-6490

Cardona, Carlos
611 Central Ave
Egg Harbor Township, NJ 08234-5791

Carmona, Juan
1800 Saint Clair Ct
Bakersfield, CA 93304-7336

Carpenter, Theodore
1007 Mercer St
Youngstown, OH 44502-1529

Carpenter, Theodore
1007 Mercer St
Youngstown, OH 44502-1529

Carr Jr., Wilton
PO Box 685
Downingtown, PA 19335-0685

Carr, Rose
4744 N 19th St
Milwaukee, WI 53209-6435

Carrasco, Sonia
3503 Beretania Way
Sacramento, CA 95834-2547

Carroll, Kenneth
3105 Raintree Cir
Culver City, CA 90230-4406

Carroll, Thomas
3129 Lemp Avenue 1st Floor
St. Louis, MO 63118

Carter, Ken
1705 Belvedere Way
Plumas Lake, CA 95961-9141

Castaneda, Arnold
1013 N Mulberry Ave
Rialto, CA 92376-4596

Cathcart, Trustee, Milton
37360 42nd St E
Palmdale, CA 93552-4332

Cavallaro, Tomasina
1046 Sunset Trl
Webster, NY 14580-1708

Cavan, Wendy
380 Tapitio Dr
Idaho Falls, ID 83401-6346

Cavanaugh, Darcy
1318 E Time Zone Dr.
Meridian, ID 83642-7463

Caward, Matthew
3 McCall Loop
Edgewood, NM 87015-8033

Caya, Michael
3701 B Monmouth
Fort Irwin, CA 92310

Chacon, Juan
11262 Tenby Ct
Riverside, CA 92503-5867

Chambers, Desiree
1324 Carroll St Apt 2H
Brooklyn, NY 11213-4325

Chambers, Edward
2925 Parker Dr
Merced, CA 95348-3531

Chan, Raymond
4155 Executive Dr. #203
La Jolla, CA 92037

Chapura, Guy
70 Erskine Court
Sumter, SC 29154

Chavez, Brandy
2750 Canterbury Trl
Ontario, CA 91761-7313

Chavez, Martiniano
629 Manchester Dr
Inglewood, CA 90301-1915

Chavez, Martiniano
629 Manchester Dr
Inglewood, CA 90301-1915

Chavez, Sandra
1726 Antone South West
ALBUQUERQUE, NM 87105

Chesnut, Gordon
5800 NW 63rd Pl
Parkland, FL 33067-4435

Cholke, James
9721 S 52nd Ave
Oak Lawn, IL 60453-3058

Christian, Deborah
820 Thieriot Ave Apt 2A
Bronx, NY 10473-2859

Cianciotti, Melvin
5145 Fredericksburg Rd
Ruckersville, VA 22968-2922

Clark, Daniel
7 Oxford Rd
Goshen, NY 10924-1405

Clarke, Maurice
226 S Cranberry St
Bolingbrook, IL 60490-2063

Cleland, Robert
70 Lewis Close
Red Deer AB  T4R3E4
CAN

Clemons, Wanda
46833 Lakepointe Ct
Shelby Township, MI 48315-5153

Clime, Brian
8267 Whispering Tree Dr
Riverside, CA 92509-7315

Clodfelder, Marilynn
507 Glen Oaks Dr
Marysville, OH 43040-7036

Clough, Sue
7457 Thunderbird Rd
Liverpool, NY 13088-4157

Coates, Christine
3500 Moylan Dr
Bowie, MD 20715-2923

Cocroft, Felix
903 E Curtis St
Tampa, FL 33603-4007

Cody, Gordon
18225 Driscoll Rd
Desert Hot Springs, CA 92241-8553

Cohen, Jonah
25-05 30th Ave
Astoria, NY 11102

Colby, Larry
379 N 41st St
Banning, CA 92220-3473

Coleman, Cheryl
PO Box 5066
Walnut Creek, CA 94596-1066

Coleman, Morris
3616 Sumter Glade
Schertz, TX 78154-3617

Coleman, Santas
7309 Greythorne Dr
Memphis, TN 38125-3632

Coley Sr., Anthony
1100 Campbell St
Nashville, TN 37206-1414

Collier, Donald
235 E Colorado Blvd Apt 105
Pasadena, CA 91101-1903

Collins Sr., Andre
17434 Sapphire Rim Dr
San Antonio, TX 78232-5646

Collins, Gillie
11851 Kittrun Ct
Cincinnati, OH 45231-1183

Collins, Jerrett
641 W Azure Ave
North Las Vegas, NV 89031-1773

Congdon, Bradford
69 Longview Rd
Reading, MA 01867-2817

Conway, Scott
57110 Millstone Dr
Yucca Valley, CA 92284-9510

COOK, BRIAN
2382 N Menomonee River Pkwy
Wauwatosa, WI 53226-1762

Cook, Michael
16734 Oak Rd
Bridgeville, DE 19933-3910

Cooper, Samuel
571 Jamestown Ct
Edgewood, MD 21040-2206

Cornemann, David
300 Valley Dr
Yankton, SD 57078-1423

Corradino, Christina
23212 La Vaca St
Lake Forest, CA 92630-4523

Corsi, Andrew
511 Beechwood Ln
Painesville, OH 44077-6123

Courtice, Danelle
18209 Sierra Hwy Unit 1
Canyon Country, CA 91351-4395

Crandall Jr., Clyde
1763 S Pebbleside Way
Boise, ID 83709-2559

Crary, Clyde
1605 King St
Janesville, WI 53546-6074

Crawley, Mark
3811 Maple Ave
Brookfield, IL 60513-1538

Crosby, Kimberly
7045 Russan Ln
Lemon Grove, CA 91945-3530

Crouch, James
4123 S Kerrington Dr
Independence, MO 64055-1995

Cumad, Ediline
18605 Trot Ave
Rowland Heights, CA 91748-2010

Cummings, Alberta
3718 W 119th Pl
Hawthorne, CA 90250-3224

Curry, Curtis
2980 Rockingham Ct
Owensboro, KY 42301-5124

Curry, Erick
483 N. 48th Ave
Brighton, CO 80601

Curry, Shawn
3361 N Fowler Ave
Fresno, CA 93727-1121

Custis, James
8006 W Acapulco Ln
Peoria, AZ 85381-3425

D'amato, Frank
68 Boysenberry Ct
Suffield, CT 06078-2179

Daniels, John
638 Oak Ave
Rockport, TX 78382-5923

Danklef, James
705 N 100 E
Pleasant Grove, UT 84062-1741

Daquilante, Charyl
5670 Summit St
West Linn, OR 97068-2855

Davis, Isaac
504 Creek Side Dr
Shelbyville, KY 40065-7320

Day, Robert
1895 Broadview Way
Wenatchee, WA 98801-8218

De La Cruz Jr., Arthur
13621 Dellwood Rd
Victorville, CA 92392-1281

Debolt, Laura
3050 Rue Dorleans Unit 397
San Diego, CA 92110-5930

Dechesne Heveron, Sherry
1873 NE Acapulco Dr
Jensen Beach, FL 34957-6654

Decker, Robert
5447 S Perry St
Littleton, CO 80123-2950

DeGuzman, Rosallee
12656 Lasselle St
Moreno Valley, CA 92553-1238

DeGuzman, Rosallee
12656 Lasselle St
Moreno Valley, CA 92553-1238

DeLeon, Adriana
2550 Sawgrass Lake Ct
Cape Coral, FL 33909-2935

Delgado, Angelina
8495 San Vicente Ave
Riverside, CA 92504-2321

Delgado, Corina
4216 Cambridge Dr
Bakersfield, CA 93306-1705

DelRincon, Richard
27979 Millar St
Highland, CA 92346-2748

Demich, Donald
8739 Mandan Ct
Orangevale, CA 95662-2318

Denton Jr., Tommy
7505 Kylan Dr
Memphis, TN 38125-5745

Denty, Dominic
113 Clubhouse Cir Apt 202
Idaho Falls, ID 83401-4344

Dial, Danny
1255 Greenbay St
San Diego, CA 92154-2926

Dial, Danny
1255 Greenbay St
San Diego, CA 92154-2926

Dickson Sr., Larry
5512 W Browning Ave
Fresno, CA 93722-2538

Diehl, James
5722 Abby Dr
Corpus Christi, TX 78413-3502

Dion, Roland
1018 E Windsor Rd
Glendale, CA 91205-2412

Dixonchaplin, Sherry
5930 Macarthur Blvd Ste C
Oakland, CA 94605-1612

Dolz, Frederick
3546 Countryside Ln
Long Beach, CA 90806-1100

Domingo, Imelda
19521 Gault St
Reseda, CA 91335-3624

Douglas Sr., Stanley
6502 Lotus St
Corona, CA 92880-0778

Doyle, Rosario
8006 Sutton Terrace Ln
Tampa, FL 33615-1387

Doyle, Rosario
8006 Sutton Terrace Ln
Tampa, FL 33615-1387

Doyle, William
21107 E Jefferson Cir
Aurora, CO 80013-7416

Duarte, Dennis
21848 Meekland Ave
Hayward, CA 94541-3864

Dukes, Joseph
3 Stevens Dr
Delran, NJ 08075-1728

Dumalag, Guillerma
112 Burhans Ave
Yonkers, NY 10701-4917

Early, Robert
20020 Hillcrest Dr
Euclid, OH 44117-2264

Echavez, Elvie
6477 atlantic ave #138
Long Beach, CA 90805

Edgecombe, Christine
1825 Parker Rd SE Apt 605
Conyers, GA 30094-2664

Edwards, Lajeski
215 SE 9Th St
Williston, FL 32696-2855

Edwards, Lajeski
215 SE 9Th St
Williston, FL 32696-2855

Edwards, Milton
129 Pineview Ave
Severna Park, MD 21146-1656

Eger, Timothy
1202 S 60th St
West Allis, WI 53214-3317

Eich, Justin
26208 462nd Ave
Hartford, SD 57033-6704

Eich, Leroy
2661 River Rd
Kankakee, IL 60901-7151

Eichenbaum, Michael
4114 Greenfield Rd
Berkley, MI 48072-3136

Ellenbecker, Sandra
N1538 Erdine Ln
Hortonville, WI 54944

Ellsworth, James
7729 Rock Wren Ct
North Las Vegas, NV 89084-3749

Ellsworth, James
7729 Rock Wren Ct
North Las Vegas, NV 89084-3749

Ellsworth, James
7729 Rock Wren Ct
North Las Vegas, NV 89084-3749

Emter, Terrence
610 S 71st Ave
Yakima, WA 98908-1816

Ender, Richard
101  Lakeshore Dr
Killen, AL 35645

Erickson, Chase
1500 Ford Ln
Florence, WI 54121-9209

Escamilla, Armando
2022 S Division St
Moses Lake, WA 98837-2521

Escamilla, Armando
2022 S Division St
Moses Lake, WA 98837-2521

Escobar, Martin
3532 Fryar Loop Unit C
Fort George G Meade, MD 20755-1232

Escobar, Martin
3532 Fryar Loop Unit C
Fort George G Meade, MD 20755-1232

Escobar, Martin
3532 Fryar Loop Unit C
Fort George G Meade, MD 20755-1232

Espina, Edwin
1568 Ravinia Dr
Chula Vista, CA 91913-2991

Espino, Eustaquio
191 Stoneridge Lane
San Francisco, CA 94134

Espinosa, Angel
2042 E 20th St
Oakland, CA 94606-4204

Espinosa, Rafael
14856 Rodeo Way
Fontana, CA 92336-0194

Essix, Marvin
26081 Florence St
Inkster, MI 48141-2627

Evans, Trustee, Judith
248 E Evergreen Ave
Visalia, CA 93277-7638

Fable, Iris
48 Summit St
Hicksville, NY 11801-3355

Faulcher, Lawrence
7400 NW 4th St Apt 204
Plantation, FL 33317-7613

Fay, Johnny
338 Columbine St
Fountain, CO 80817-1715

Fernandez, Randie
14076 E Wild Jesse Way
Vail, AZ 85641-6607

Ferrer, Ismael
3912 Geddes Ct
South San Francisco, CA 94080-3916

Fields, Claudia
195 Prospect Ave
White Plains, NY 10607-2038

Finch, Ronald
211 Kendle St
Upper Marlboro, MD 20774-1819

Fisher, Dustin
18617 NE 101st Avenue
Battle Ground, WA 98604-9421

Flannery, Samantha
HC 14 Box 221B
Mission, SD 57555-9601

Fleming, Holly
1523 S Wooster St Apt 6
Los Angeles, CA 90035-3448

Florendo, Josefina
11828 Clearview Dr
Edmonds, WA 98026-3138

Flores, Daniel
4271 Chase Ave
Los Angeles, CA 90066-6118

Flores, Jose
5728 Rimbank Ave
Pico Rivera, CA 90660-3130

Flynn, Geron
1612 S Redondo Blvd Apt 3
Los Angeles, CA 90019-5353

Ford, Keri
1863 Silvio Way
Oakdale, CA 95361-3576

Ford, Rodrick
2 Gdalin Ct
Chestnut Ridge, NY 10977-5841

Ford, Sheila
3820 Buckingham Rd
Los Angeles, CA 90008-1807

Ford, Sheila
3820 Buckingham Rd
Los Angeles, CA 90008-1807

Forest, Brian
2609 W Rebecca Way
Meridian, ID 83646-1160

Forniss, Alfonso
14134 Warm Creek Ct
Corona, CA 92880-3389

Foster, Patricia
338 Orchard Dale Dr
Clear Brook, VA 22624-1459

Foster, Timothy
585 W Hemmi Rd
Bellingham, WA 98226-9629

Fox, Gene
2054 Highway 102
New Sharon, IA 50207-8174

Freeman Jr., Joseph
15819 Pinecroft Ln
Bowie, MD 20716-1738

Freeman, Johnny
2881 Hargraves
Huffman, TX 77336

French, Michael
503 E Main St
Yorkville, IL 60560-1210

Frisbee, Josie
501 E Stanford St
Santa Ana, CA 92707-2345

Fritz, Randall
375 Deatsville Rd
Coxs Creek, KY 40013-7591

Fuentes, Sharon
9325 Westhill Ln
Lakeside, CA 92040-3633

Fugett, Marty
112766 S 4743 Rd
Muldrow, OK 74948-7491

Gallardo, Jr, Alex
2152 Cabot Ave
Merced, CA 95348-4025

Gallardo, Lourdes
20081 Camino del Sol
Riverside, CA 92508-2450

Gallardo, Lourdes
20081 Camino del Sol
Riverside, CA 92508-2450

Gallevo, Renato
818 W 219th St
Torrance, CA 90502-2103

Gallo, Leslie
152 Jesuit Bend Dr
Belle Chasse, LA 70037-4164

Galvez, Benito
790 Ridge Drive
Glendale, CA 91206-1751

Galvin, John
10 Monarch Dr
Burlington, NJ 08016-3851

Garcia Jr., Federico
13547 Kittyhawk
Victorville, CA 92392-9169

Garcia, Heraclio
22 Orona Rd
Los Lunas, NM 87031-5712

Garcia, Jose
1939 S 61st Ct
Cicero, IL 60804-1629

Garcia, Jr., Clemente
6242 Cielo Grande Dr NE
Rio Rancho, NM 87144-6532

Garcia, Richard
126 47th St SW
Albuquerque, NM 87105-2657

Garcia, Rudy
3446 Hilton Head Way
Pico Rivera, CA 90660-1478

Garner, Oliver
2385 E Windmill Ln
Las Vegas, NV 89123-2037

Gaudet, Craig
17020 Georgette Pl
Granada Hills, CA 91344-1622

Gaxiola, Katherine
PO Box 2532
Santa Fe Springs, CA 90670-0532

Gee, Chung
6611 Grandvale Dr
Houston, TX 77072-2029

George, Karin
4710 Hummingbird Dr
Waldorf, MD 20603-4546

Gettel, Jeffrey
5494 Miles Rd
East Jordan, MI 49727-9396

Giblin, James
25 Cedar Pond Dr
Warwick, RI 02886

Gibson, Kevin
609 Buffalo Ave
Calumet City, IL 60409-4024

Gilman, Rick
1230 Old Mill Ln
Lafayette, IN 47905-9605

Gipson, William
4 Timber Ln
Conroe, TX 77384-3126

Girard, Glenn
9501 108 St
Morinville AB  T8R1E3
CAN

Givens, Deborah
355 Park Plaza Dr Apt 301
Daly City, CA 94015-1576

Gleisinger, Richard
608 Park Ave W
Mansfield, OH 44906-3769

Godet, Gloria
4119 W 137th St
Hawthorne, CA 90250-7230

Godinez, Jason
4010 North Dr
Pueblo, CO 81008-1745

Gohl, Chris
6563 S Star Ridge Pl
Tucson, AZ 85757-7832

Gomez, Gabriel
15958 Aliso Dr
Fontana, CA 92337-7365

Gonzales, Nancy
1892 Elaine St
Pomona, CA 91767-3614

Gonzales, Nancy
1892 Elaine St
Pomona, CA 91767-3614

Gonzalez, Sharon
25074 Portica Ct
Wildomar, CA 92595-7527

Goodell, Richard
207 Rivershire Ln Apt 204
Lincolnshire, IL 60069-3808

Goodman, Gayland
760 Perry Ranch Rd
Auburn, CA 95603-9709

Gookin, Ronnie
784 Placer Dr
Fruita, CO 81521-2498

Gottfried, James
20710 County Highway 142
Forest, OH 45843-9742

Goubil Iii, Robert
5415 Georgia Ave NW Fl 2
Washington, DC 20011-3909

Goudeau, Troy
9142 E Plata Ave
Mesa, AZ 85212-2820

Graham, Freddie
40516 Esperanza Way
Palmdale, CA 93551-5663

Graham, Terry
12196 Highway 1078
Folsom, LA 70437-3509

Grant, Doris
3013 Chester Grove Rd
Upper Marlboro, MD 20774-2409

GRAY, JOHN
2336 W 237th St
Torrance, CA 90501-5909

Gray, Travis
2 Rd 3937
Farmington, NM 87401

Green, Kimberly
2233 S Bronson Ave
Los Angeles, CA 90018-1047

Green, Kimberly
2233 S Bronson Ave
Los Angeles, CA 90018-1047

Green, Larry
915 Santa Ana Blvd
Oak View, CA 93022-9349

Greenwell, Dwight
1961 Grandview St
Seaside, CA 93955-3202

Greenwell, Dwight
1961 Grandview St
Seaside, CA 93955-3202

Griego, John
1712 Camino de la Sierra NE
Albuquerque, NM 87112-4939

Griffin, Matthew
16225 Nosoni Rd
Apple Valley, CA 92307-1567

Griffin, Veronica
2299 Pepperwood Ave
Long Beach, CA 90815-2534

Griggs, Kurt
333 Dewitt Ct
O Fallon, IL 62269-7144

Grijalva Jr., Joe
1025 E Beverly Dr
Tulare, CA 93274-2901

Grim, Terry
4330 Post Rail Ln
Franklin, OH 45005-4951

Groseclose, Michael
1116 W Shoal Creek Ln
Tucson, AZ 85737-6918

Guadamuz, Edward
1629 Old Highway 99 North Rd
Bellingham, WA 98229-9390

Guadamuz, Edward
1629 Old Highway 99 North Rd
Bellingham, WA 98229-9390

Gudino, Antonio
4214 Powderhorn Dr
San Diego, CA 92154

Guerra, Clemencia
2202 Bald Cypress Drive
Weslaco, TX 78596-7833

Guerrero, Juan
3210 108th Ave SE
Bellevue, WA 98004-7412

Guinto-Domingo, Judith
25728 179th Pl SE
Covington, WA 98042-8386

Guthrie, Zachary
7334 Oakmore Dr
Dallas, TX 75249-1307

Gutierrez, Anthony
9643 W Mission Ln
Peoria, AZ 85345-6349

Haddad, Edward
405 Cache Bay Cresent
Ottawa ON  K1T4H3
CAN

Hagan, Debra
PO Box 10491
Costa Mesa, CA 92627-0177

Haggart, Phillip
52 Wimbledon Dr. SW
Calgary AB  T3C3J4
CAN

Haigwood, Richard
10309 NE 76th St
Vancouver, WA 98662-3831

Hake, Denise
9759 Hellingly Pl
Montgomery Village, MD 20886-0572

HALL, THOMAS
8900 SO WEST SWEEK DR #1112
Tualatin, OR 97062

Halvorson, Isabelle
1765 Cornwall Ct
Sandy, UT 84092-5436

Hamilton, Clarice
4390 Centennial Dr Apt 185
Cincinnati, OH 45227-2658

Hamilton, Michael
16403 Cypress Water Way
Tampa, FL 33624-1275

Hancock, Samuel
4975 Merry Lane
Toledo, OH 43615-6050

Hancsak, Betty
214 Grouse Dr
Elizabeth, PA 15037-2314

Hardy, Montgomery
106-2844 273rd St.
Aldergrove BC  V4W3S6      V4W3S6
CAN

Harris, Antonio
116 Dean Pl
Anchorage, AK 99504-1204

Harris, Cortez
18 Bridekirk Ct
Florissant, MO 63033-7422

Harrison, Michael
HHC 18th MEDCOM Box #352
APO, AP 96205-3716

Hartley, William
9905 State Route 269
Bellevue, OH 44811-9609

Hatfield, Jerry
2407 Oak Shadow Ct
Arlington, TX 76017-1622

Haynes, Ernest
2128 Fox Hill Dr Apt 6
Grand Blanc, MI 48439-5217

Headen, Sidney
8802 Stony Creek Dr
Colorado Springs, CO 80924-8132

Headworth, Carmen
2641 E Highcastle St
West Covina, CA 91792-3055

Hedrick, James
2322 S Cypress Bend Dr Apt 507D
Pompano Beach, FL 33069-4414

Heightchew, Cynthia
PO Box 325
Elsie, MI 48831-0325

Heinz, Kirk
PO Box 141
Eatonville, WA 98328-0141

Hemenover, Shawn
3582 Palen Rd
Cheyenne, WY 82007-1036

Henderson, Valerie
227 E 70th St
Los Angeles, CA 90003-2103

Henderson, William
19369 E 41st Ave
Denver, CO 80249-7123

Hendricks, Craig
PO Box 903
Stayton, OR 97383-0903

Henrikson, Brian
8401 Raintree Cir
Anchorage, AK 99507-3697

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Hernandez, Lewis
20950 Saticoy St
Canoga Park, CA 91304-5149

Hernandez, Roger
2442 W Manhattan Dr
Wichita, KS 67204-5424

Herring, D'Mont
7509 Lakehurst Rd
El Paso, TX 79912-1355

Hicks, Steven
4801 Maxwell St
Detroit, MI 48214-1160

Higby, Douglas
20323 Rue Crevier Unit# 536
Canyon Country, CA 91351-1625

Hill, Chandra
1494 Orange Tree Ln
Upland, CA 91786-1500

Hill, Ronald
20 Saddlehorn Ct
Pittsburg, CA 94565-2471

Hill, Scott
3350 Alabama Ave SW
Dalton, OH 44618-9538

Hill, Starling
4742 Stagecoach Ct
Moorpark, CA 93021-3522

Hilliard, James
1930 Fm 419 S
Sweetwater, TX 79556-3706

Hinojos, Alexander
2054 Patterson St
Riverside, CA 92507-3526

Hisay, Jassa
53 Napoleon Thomas Rd
MC Intosh, AL 36553-6921

Hisert, Virginia
8747 Rinda Ln
Spring Valley, CA 91977-4020

Hitsman, Patricia
6530 WEDGEWOOD DRIVE
Brook Park, OH 44142

Hock, Susan
4826 Falcon Ave
Long Beach, CA 90807-1206

Hockaday-Bey, George
13211 Chalfont Ave
Fort Washington, MD 20744-2808

Holdeman, William
4891 N Briar Gate Dr
Bloomington, IN 47404-9276

Holland, Michael
6216 Storm Haven Ct
Lewis Center, OH 43035-9370

Holliday, Joenale
2021 N Beverly Plaza #151
Long Beach, CA 90815

Holliday, Joenale
2021 N Beverly Plaza #151
Long Beach, CA 90815

Hooper, Dennis
418 Presque Isle Dr
Pittsburgh, PA 15239-2604

Housler, Kent
8512 Doe Pass
Lansing, MI 48917-8839

Howell, Anthony
4615 Arrow Wind Dr
Powder Springs, GA 30127-5515

Howeth, Aaron
5404 Sierra Caves Ave
Bakersfield, CA 93313-4558

HRUBY, VIOLET
5740 SHERIDAN ROAD
CHICAGO, IL 60660

Hua, Ly
18933 Granby Pl
Rowland Heights, CA 91748-6800

Hudson, Jr., James
2331 Southern Pines Dr
Chesapeake, VA 23323-4233

Hudson-Gilpin, Rory
36909 Hyacinth Court
Palmdale, CA 93552

Huie, Russell
495 Boundary Oak Way
Walnut Creek, CA 945984

Hummel, Chris
207 Rose Valley Rd
Monticello, NY 12701-3860

Hummel, Chris
207 Rose Valley Rd
Monticello, NY 12701-3860

Humsjo, Stephen, Jr.,
316 Vanderbilt Blvd
Oakdale, NY 11769-2038

Hunter, Jr., Henderson
31 Paperbark Ct
Columbia, SC 29209-2732

Huovila, Ismo
9155 Southern Rd
La Mesa, CA 91942-3609

Ilumin, Marilyn
3561 S Muirfield Rd
Los Angeles, CA 90016-5715

ISOM, MARK
17235 Hampton Chase
Strongsville, OH

Jackson, Derrick
1018 27th Ave
Fairbanks, AK 99701-6945

Jackson, Derrick
1018 27th Ave
Fairbanks, AK 99701-6945

Jackson, Derrick
1018 27th Ave
Fairbanks, AK 99701-6945

Jackson, Faris
5323 Annette Dr
Parkton, NC 28371-9301

Jackson, Jerome
3004 Forest Ave
East Saint Louis, IL 62204-1108

JACKSON, JOSIE
PO Box 2291
Aurora, IL 60507-2291

Jackson, Michael
1821 Anthony Way
Yuba City, CA 95993-5132

Jake Sr, Willie
10845 Sedgegrass Dr
Indianapolis, IN 46235-8166

James, Derrick
268 Beach 17th St
Far Rockaway, NY 11691-4420

James, Samuel
5126 Atkins Dr
Memphis, TN 38109-7104

James, Scott
4134 Jensome Ln
Franklin, TN 37064-1162

Janin, Mary
10731 McVicker Ave
Chicago Ridge, IL 60415-2255

Jansen, Cynthia
4637 W Delta Ave
Visalia, CA 93291-4053

Jansen, Cynthia
4637 W Delta Ave
Visalia, CA 93291-4053

Jardine, John
4720 Santa Margarita Lake Rd
Santa Margarita, CA 93453-9614

Javier, Boycie
7235 Fannin St
Houston, TX 77030-4886

Jepsen, Lowell
1212 SE 44th Avenue
Columbus, NE 68601-7965

Jesfjeld, Clarence
3368 Diablo Cir
Pinole, CA 94564-1223

Jetmund, Jon
2213 NW Pleasant St.
Ankeny, IA 50023 -9060

Jetmund, Jon
2213 NW Pleasant St.
Ankeny, IA 50023 -9060

Jeudy, Harry
137 Betsy Rawls Dr
Middletown, DE 19709-9378

Jimenez, Natisa
127 Windsurfer Ct
Vallejo, CA 94591-7739

Joaquin, Benigno
11574 Bari Dr
Rancho Cucamonga, CA 91701-8502

Johnson Blair, Chelle
720 Hawkcrest Cir
Sacramento, CA 95835-2010

Johnson, Byron
9906 Palm Grove Dr
Sacramento, CA 95827-3533

Johnson, David
51 Lake St
Tupper Lake, NY 12986-1624

Johnson, Denell
3735 Pioneer Park Dr
Helena, MT 59602-9550

Johnson, Denell
3735 Pioneer Park Dr
Helena, MT 59602-9550

Johnson, Gerald
28907 Bayswater Dr
Menifee, CA 92584

Johnson, Helen
8429  South Cornell Drive
Sandy, UT 84094-1209

Johnson, Scott
142 Paracle Cir
Farmington, UT 84025-2244

Johnson, William
11354 NW 47th Ln
Doral, FL 33178-4371

Jones, Bridget
3252 N Austin Rd
Kingman, AZ 86401-8050

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Jones, Deniese
3659 Mustang Dr
Ontario, CA 91761-9171

Jones, Diann
2545 E Avenue I Spc 48
Lancaster, CA 93535-1007

Jones, Donna
2820 S Garfield Ave
Sioux Falls, SD 57105-4314

Jones, Emery
PO Box 7307
Missoula, MT 59807-7307

Jones, Michael
33110 133rd St E
Pearblossom, CA 93553-3223

Jones, Sandra
3638 W Luther Ln
Inglewood, CA 90305-1885

Jones-Brandon, Joyce
5928 Keensburg Dr
Indianapolis, IN 46228-1398

Jordan, Danny
2530 120th St
Lenox, IA 50851-8107

Jossart, Daniel
727 S Santa Fe Ave
Glendora, CA 91740-4363

July, William
3177 S Xenia St
Denver, CO 80231-4548

Justin, Marc
12505 S Loomis St
Calumet Park, IL 60827-6102

Kacsur, Michele
348 Main St.
Manasquan, NJ 08736

Kalaidzhyan, Hasmik
7333 Hillrose St
Tujunga, CA 91042-1327

Kalfas, Dennis
7535 Prince St
Citrus Heights, CA 95610-3818

Kallaher, Estelle
614 Camino del Sol
Newbury Park, CA 91320-6758

Kasiah, James
8225 Kester Ave
Panorama City, CA 91402-4611

Keiser, Fred
3125 7th St SW
Minot, ND 58701-7313

KELLEY, MICHAEL
3340 Saddleridge Dr
Saint Charles, MO 63301-0198

Kelough, William
12416 NW 4th St
Yukon, OK 73099-6408

Kempen, Donald
3121 Branwood Dr
Wisconsin Rapids, WI 54494-7466

Key-Hekima, Karl
5731 Valley Ridge Ave
Los Angeles, CA 90043-2232

Keys, Teresa
839 W. 133rd St.
Compton, CA 90222

Khuntia, Purna
1607 Parkside Ct
Freeport, IL 61032-6147

King, Miguel
10414 Beach St
Bellflower, CA 90706-6055

Kirkpatrick, Mark
4187 Willow Grove Ln
Brunswick, OH 44212-5323

Klaiber, Gregory
1305 Shawnee Trl
Ironton, OH 45638-1771

Klemme, David
9612 Halekulani Dr
Garden Grove, CA 92841-4912

Kleynowski, Richard
34 1/2 Reynolds St
Pittston, PA 18640-3006

Klim, Clarence
4508 Cascade Place
Vernon BC  V1T8M8
CAN

Knobloch, Carol
120 Sweet Gum Ln
Aiken, SC 29803-7809

Knockel, Richard
5700 Michael Dr
Cedar Rapids, IA 52411-7926

Knudtson, Jason
813 Veterans Way
Canmore AB  T1W2C4
CAN

Knudtson, Rory
700 W North St
Kiester, MN 56051-8700

Knuteson, John
12 Redwood Ct
Racine, WI 53402-2618

Koch, David
715 S Reese Pl
Burbank, CA 91506-2918

Koehn, Brian
7115 Wheat Rd
Fairview, TN 37062-5124

Koehn, Brian
7115 Wheat Rd
Fairview, TN 37062-5124

Kojaoghlanian, Anna
18538 Calle Vista Cir
Porter Ranch, CA 91326-1952

Kondel, Joseph
314 Tickner St
Linden, MI 48451-8954

KORNEGAY, ANTHONY
2897 E Waterford Ave
Fresno, CA 93720-5449

Koziol, Joseph
588 Robinson Rd
Jackson, MI 49203-1132

Kralj, Robert
233A Evergreen Dr.
Port Moody BC  V3H1S1
CAN

Krcmarik, Marshall
1701 Bordeaux Rd
Lincoln, NE 68522-2478

Kruse, Ward
6211 W Tree Dr
Anchorage, AK 99507-6912

Kucyk, John
6N 455 Crestwood Drive
Saint Charles, IL 60175

Kuebler, James
1701 Plaza Dr
Evansville, IN 47715-6198

KURGES-INATOMI, DENISE
22239 Hamlin St
Woodland Hills, CA 91303-2419

Laffoon, Dennis
PO Box 40
Winchester, CA 92596-0040

Laity Jr, Robert
43237 Rivergate Dr
Clinton Twp, MI 48038-1346

Lamar, Steve
13 Barbey St
Brooklyn, NY 11207-2101

Landgrave, Jorge
3833 Peachtree Rd. NE
Atlanta, GA 30319

Lane, Christine
106 Fairfield Dr
Goldsboro, NC 27530-5510

Lang, Kelly
9512 95 Ave
Fort St John BC  v1j 1h8
Canada

Lara, Jose
12228 Rives Ave
Downey, CA 90242-3447

Larson, Michael
38903 Parker Ln
Polson, MT 59860-8770

Latcha, Corinne
428 Donegal Dr
Rochester Hills, MI 48309-1227

Lavender, Roy
11024 Balboa Blvd
Granada Hills, CA 91344-5007

Lawrence, Diane
410 E 54th St
Tacoma, WA 98404-1363

Layton, Ernest
2829 Medinah Way
Modesto, CA 95355-9733

Leach, Larry
245 High Glen Cir
Royse City, TX 75189-7712

Leahy Jr., James
15501 La Valle St
Sylmar, CA 91342-3644

Leahy Jr., James
15501 La Valle St
Sylmar, CA 91342-3644

Leahy, Thomas
8800 Winding Way
Gilmer, TX 75645-6439

Leahy, Thomas
8800 Winding Way
Gilmer, TX 75645-6439

Leau Jr., Fautu
2312 Central Ave
Riverside, CA 92506-3401

Lee, Chaoli
6359 Altamar Cir
Livermore, CA 94551-8733

Lee, Kimberly
1202 Monterey Ct
North Pole, AK 99705-5961

Lee, Robert
10639 Balcom Ave
Granada Hills, CA 91344-5908

Lee-Eberflus, Deborah
30894 Watson Rd
Homeland, CA 92548-9243

Lewis, Erik
1905 Magnolia Ave
Sanger, CA 93657-3030

Lewis, Kenneth
347 Maple Ridge Drive
Big Bear City, CA 92314

Liberty, Joseph
104 Viscount Rd.
Chatham ON  N7L5P1
CAN

LIM, HYUNG
11091 Mora Dr
Los Altos, CA 94024-6535

Livi, Andrea
6954 Norton Crossing St
New Albany, OH 43054-8149

LONGO, PETER
421 Amity St
Elizabeth, NJ 07202-3720

Lopez Sr., Anthony
9695 Lime Ct
Fontana, CA 92335-2581

Lopez, Eduardo
458 W Philadelphia St
Ontario, CA 91762-6441

Lopez, Salvador
2338 E Berkeley Ave
Fresno, CA 93703-2251

Lopez, Yolanda
511 North Palmetto Apt 225
Ontario, CA 91762

Luecke Sr., Robert
600 E Jones St
Milford, IL 60953-1153

Lugo, Ronald
545 Deer Park Ave
Babylon, NY 11702-1927

Luna, Frederick
44529 Lostwood Ave
Lancaster, CA 93534-2915

Mackey, Kimberly
2090 Canyon Vista Ct
Sparks, NV 89436-4623

Madden, Lloyd
196 Sparrow Drive
Hercules, CA 94547-1515

Maestas, Daniel
9704 Riata Ln
Bakersfield, CA 93306-7461

Maestas, Philip
561 Highfield Dr
Saint Charles, MO 63304-7143

MAGANA, ROSA
9856 Galena Ave
Montclair, CA 91763-2754

Magraw, James
127 W 37th St
West Palm Beach, FL 33404-2213

Malalis, Leonardo
2460 Saranac Ln
Glenview, IL 60025

Mammen, Thomas
7886 E Berner St
Long Beach, CA 90808-4416

Mandel, Shawn
2436 S Interstate 35 E Ste 376-173
Denton, TX 76205-4988

Marian, Amanda
279 SW Glenwood Dr
Port St Lucie, FL 34984-5038

Marinkovich, George
13 N Walnut St
Dillon, MT 59725-3263

Marinkovich, George
13 N Walnut St
Dillon, MT 59725-3263

Marinkovich, George
13 N Walnut St
Dillon, MT 59725-3263

Marks, Kevin
8921 Michael Douglas Dr
Clarence Center, NY 14032-9369

Marone, Robert
1118 Crescent Dr
Windsor, CO 80550-5835

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marquez, Marvic
11855 Bridgewood Way
San Diego, CA 92128-5221

Marsh, Gerald
2349 Ardleigh Dr
Cleveland, OH 44106-3140

Martin Del Campo, Martha
15742 Rolling Ridge Dr
Chino Hills, CA 91709-2991

Martin Jr., Ambro
11805 60th Ave SE
Snohomish, WA 98296-8921

Martin Jr., John
3507 Cedars Stable Rd
Harwood, MD 20776-9488

Martin, Anthony
PO Box 1385
El Mirage, AZ 85335-1385

Martin, Carmela
100 Dogwood Ln
McKnight, PA 15237-3903

Martin, Kenny
45831 W Victory St
Buckeye, AZ 85326

Martinez Jr., Alfonso
3869 Roger Joseph Dr
El Paso, TX 79938-9443

Martinez, Louie
2621 W 64th Ave
Denver, CO 80221-2302

Mason, Grant
6326 Knob Hill Ct
Grand Blanc, MI 48439-7460

Matthias, Kenneth
263 Brisas Ct
Oceanside, CA 92058-7972

Mattingly, Kenneth
405 S Maple St
Elizabethtown, KY 42701-2935

Mauricio, Anthony
7811 Village Lake
Highland, CA 92346

Maybank, Kerry
120 Durham Lake Pkwy
Fairburn, GA 30213-6460

Mayer, Kenneth
1017 3rd Ave W
Mobridge, SD 57601-1606

Mayer, Kenneth
1017 3rd Ave W
Mobridge, SD 57601-1606

Mayhew, Randy
7051 Coriander Trl
Oak Hills, CA 92344-9028

Mayo, Kashauna
160 Tangueray Dr
Smithfield, NC 27577-6606

McCabe, Leo
2601 Scenic Valley Dr
West Des Moines, IA 50265-7721

McCoy, Carlo
6451 E Lush Vista Vw
Florence, AZ 85232-7902

McCoy, Glen
3302 Larchwood Dr
Port Huron, MI 48060-7212

McCulley, Carl
PO Box 136
Cedar Lane, TX 77415-0136

Mcdonald, Richard
712 Tamarisk Dr
Lompoc, CA 93436-2223

McFarland, David
5522 London Way
San Ramon, CA 94582-3088

McGee, William
5646 Gutermuth Rd
Saint Charles, MO 63304-7611

McGinnis, Michael
7043 Shirley Ave
Reseda, CA 91335-3705

McGlothan, Walter
1060 Shadow Crest Cir
Corona, CA 92881-3689

McIntosh, Kim
3933 E Cortez St
Phoenix, AZ 85028-2121

McKay, Nancy
23405 SE 263rd St
Maple Valley, WA 98038-4704

McKnight, Ryan
8311 Rosaryville Rd
Upper Marlboro, MD 20772-4508

McKoy, Hecton
122 E 94th St
Brooklyn, NY 11212-2250

McLaren, Nathaniel
826 SE 8th St
Ankeny, IA 50021-3664

McManus, Kelly
PO Box 847
Astoria, OR 97103-0847

McMenimen, Kelly
180 Beauchamp Ter Apt 7
Chicopee, MA 01020-4169

Medalen, Nicole
7049 Willow Rd
Towner, ND 58788-9508

Medellin, Albino
2958 S Camry
Mesa, AZ 85212-2810

MEIER, DONALD
121 Idlewood Ln
Sequim, WA 98382-8363

Mendez, Richard
7713 Bollenbacher Dr
Pico Rivera, CA 90660-4403

Meyer, Brett
3758 State Highway 156
Torrington, WY 82240-8439

MEYER, RONALD
947 Bayfield Dr
San Dimas, CA 91773-1528

Mickelson, Richard
29635 Poppy Meadow St
Canyon Country, CA 91387-4427

Middleton, Willie
25811 129th Pl SE
Kent, WA 98030-7929

Migliori, Richard
11950 Norman Ave
Stockton, CA 95215-1711

Mikle, Terry
19903 Arrowsmith Dr
Humble, TX 77338-1821

MILLER, LLOYD
4561 River Pointe Blvd
Niles, MI 49120-9093

Miller, Thomas
981 W 156th Ave
Broomfield, CO 80023-6313

Miranda, Ditas
13 Laurel Ct
Jersey City, NJ 07302-2524

Mitchell, Christopher
Box 19 Site 7 RR 1
Strathmore AB  T1P1J6
CAN

Mixon, Donald
112 N Drenda Ave
Republic, MO 65738-1673

Mixon, Jr., Robert
3311 SW HK dodgen loop # 132
Temple, TX 76502-2933

Mixon, Jr., Robert
3311 SW HK dodgen loop # 132
Temple, TX 76502-2933

Molina, Hector
622 E Henderson Ave
Porterville, CA 93257-6305

Monahan, Timothy
107 Peach Tree Lane  Apt. 3
Yakima, WA 98908

Monix, Clifton
104 Rockhampton Ct
Slidell, LA 70458-1744

Monroe, Stacy
636 S Biltmore Ave
Indianapolis, IN 46241-0602

Montoya, Francisco
10130 Farmdale St
Firestone, CO 80504-3505

Monty, Lillian
271 Suffield St
Agawam, MA 01001-1750

Moore, Glenda
1253 Idlewild Ct
Suwanee, GA 30024-4610

Moore, James
3408 E Fern St
Tampa, FL 33610-1618

Moore, Kelvin
3403 N Almond Dr
Rialto, CA 92377-4889

Moore, Lennox
3512 Avenue K
Brooklyn, NY 11210-4238

Moore, Sharon
7002 Zapata Dr
Houston, TX 77083-2833

Moore, Tiffany
408 Juniper Cir
Copperas Cove, TX 76522-3062

Mora, Steven
PO Box 67947
Albuquerque, NM 87193-7947

Morales, Eleazar
7905 Revelstoke Way
Bakersfield, CA 93309-5311

Moran-Glover, Joetta
1021 Irvin Rd
Huntingdon Valley, PA 19006-8507

Moreau , Donald
PO Box 9485
Midland, TX 79708-9485

MORRIS, JOHN
21096 N 64th Ave
Glendale, AZ 85308-6426

Morris, Nathaniel
719 Violet Ln
Matteson, IL 60443-1937

Morrow, Loretta
8134 Hartford Ave
Silver Spring, MD 20910-4668

Mouse, Mark
1216 Paul Mar Dr
Chambersburg, PA 17202-2950

Moussa, Judy
2351 W 31st St
Los Angeles, CA 90018-2952

Munie, Greg
1818 Pine St
Highland, IL 62249-2526

Muntean, Richard
2693 Saint John Cir
Kinston, NC 28504-9043

Murphy, Margaret
11611 209th St E
Graham, WA 98338-6469

Murphy, Stacey
98-15 Horace Harding Exp 8g
Corona, NY 11368

Murray, Charles
5793 Anna Ct
Fontana, CA 92336-5139

Murray, Denise
PO Box 11
Lyons, NJ 07939-0011

Murray, Denise
PO Box 11
Lyons, NJ 07939-0011

Muse, Sherry
3503 Campfield Ct
Katy, TX 77449-6638

Myers, Kent
P.O. Box 813
Rocky Mountain House AB  T4T1A6
CAN

Myvett, James
5953 S Throop St
Chicago, IL 60636-1813

Myvett, James
5953 S Throop St
Chicago, IL 60636-1813

Nabor, Jeff
3408 Winesap Rd
Salt Lake City, UT 84121-4445

Nakhla, George
10722 Elgers St
Cerritos, CA 90703-2604

Nasir, Maysoon
6145 S Knox Ave
Chicago, IL 60629-5423

Navarro, Fernando
2513 Curtis Ave
Redondo Beach, CA 90278-2105

Navarro, Romeo
8707 Topanga Canyon Blvd
West Hills, CA 91304-2439

Nazara, Caleb
PO Box 5684
Kailua Kona, HI 96745-5684

Neill, Wendy
16202 Aveston Pl
Bowie, MD 20716-3812

Nelson, Paula
4827 N Green Bay Ave
Milwaukee, WI 53209-5727

Newlove, James
2749 Aberdeen Ln
El Dorado Hills, CA 95762-5667

Nicholas, Travis
1118 Wilson Ave
Crookston, MN 56716-2687

Nicolas, Jean
20909 parthenia st #36
Canoga Park, CA 91304

Nicolella, Robert
6 Heritage Hill Rd
North Haven, CT 06473-1515

Nicolis Jr., Earley
2333 N Palm Ave
Rialto, CA 92377-4626

Niederwerder, Gregory
3858 Bogey Court
Rapid City, SD 57703-1283

Nilo, Reynaldo
91-182 Waimapuna Pl
Ewa Beach, HI 96706-1856

Nims, Sandra
7191 State Route 46
Orwell, OH 44076-9379

Noble, Joseph
1148 Cottonwood Dr
Sierra Vista, AZ 85635-1377

Noorali, Abdul
52 Walker Dr
New Castle, DE 19720-4684

Norman, Darrell
4715 W 130th St Apt B
Hawthorne, CA 90250-5148

Notley, Doris
2410 W Memorial Rd Ste C
Oklahoma City, OK 73134

Nyegaard, Mark
2281 37th St
Springfield, OR 97477-7811

O'Brien, Marie
36 Runnymede Rd
Colonia, NJ 07067-2840

Oakes, Jerald
PO Box 170147
Boise, ID 83717-0147

Oakes, Jerald
PO Box 170147
Boise, ID 83717-0147

Oden, Jean
10848 S Parnell Ave
Chicago, IL 60628-3230

OETKEN, RANDALL
PO Box 3000
Coeur D Alene, ID 83816-3000

Olts, Stephen
PO Box 365
Sequim, WA 98382-0365

Olympia, Michelle
3842 Boyce Ave
Los Angeles, CA 90039-1630

Ong, Generoso
521 Redmont lane
Rio Vista, CA 94571-5156

Ortiz-Luis, Sonny
450 Sable
Rancho Santa Margarita, CA 92688-5576

Owen, Jerald
148 Widmer Rd
Wappingers Falls, NY 12590-1811

Pablo, Gregoria
500 belmont Bay Dr. Apt. 101
Woodbridge, VA 22191

Pack, James
112 Harris Dr
Barnesville, GA 30204-1808

Padua, Estrellita
172 Grace Ave
Sacramento, CA 95838-2009

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Palm, Javanna
1760 Camino Sierra
Bakersfield, CA 93306-4251

Parker Curzio, Nancy
11822 SW 173rd Ter
Miami, FL 33177-2239

Parker, Monty
2287 Kensington Way
New Braunfels, TX 78130-8999

Parker, William
17618 Boat Hook St
Crosby, TX 77532-4036

Parmar, Manish
6921 San Alfredo Cir
Buena Park, CA 90620-3704

Parsons, Virginia
9900 Wilbur May Pkwy #706
Reno, NV 89521

Partenope, Partenope Family Limited
Partnership
101 Schooner Ln
Jupiter, FL 33477-4034

Pascua, Ivona
94-722 Kuhaulua Pl
Waipahu, HI 96797-2813

Patel, Krishna
10442 Duxbury ln Unit #22
San Diego, CA 92127-8556

Patel, Patrick
2187 Roland Dr
Bailey, CO 80421-2171

Patel, Rahim
403 Orleans Ave
Naperville, IL 60565-2622

Paul-Lewis, Mary
9322 S Claremont Ave
Chicago, IL 60620-6210

Pearcy, Jeff
1812 Valhalla View Ct
Reedsburg, WI 53959-1468

Pearson, Suzanne
3168 W 9150 S
West Jordan, UT 84088-8753

Pease, Karen
6356 Saddle Ridge Ct
Kalamazoo, MI 49009-4000

Pegg, Mary
12880 Ralston Cir
San Diego, CA 92130-2447

Pelaez, Luis
20612 121st Ave SE
Snohomish, WA 98296-3934

Penn, Anthony
393 Woodmark Run
Gahanna, OH 43230-5029

Pereira, Aidel
813 Jennifer Ct
Santa Maria, CA 93454-2328

Perez, Alejandro
39710 Eadmer Ave
Palmdale, CA 93551-2928

Perez, Anthony
863 N Vail Ave
Montebello, CA 90640-2432

Perez, Johnny
6951 Caswell Ln
Fontana, CA 92336-1442

Perez, Oliver
400 W California Ave Unit 102
Glendale, CA 91203-2924

Peroutka, Gerald
700 W Main St
Clinton, IL 61727-1624

Perry, Curtis
8816 S. Calumet Ave
Chicago, IL 60619

Perry, Ralph
4901 Noble Ct
Winters, CA 95694-9650

Perry, Ralph
4901 Noble Ct
Winters, CA 95694-9650

Perugini, Max
32650 Nantasket Dr Apt 92
Rancho Palos Verdes, CA 90275-5852

Peterson, Tyle
2000 S. 4080 West
Delta, UT 84624

Peterson, Tyle
2000 S. 4080 West
Delta, UT 84624

Petrelli, Anthony
232 E Timonium Rd
Lutherville Timonium, MD 21093-3374

Phan, Duc
1160 Southbridge Cir
Lincoln, CA 95648-8039

Phillips, Sidney
2041 E Shauer St
Compton, CA 90222-2410

PIANKO, THEODORE
4816 Braeburn Dr
Las Vegas, NV 89130-0145

Piason, James
6 Seagull Dr
Little Egg Harbor Twp, NJ 08087-1636

PIERCE, RICHARD
3112 Jeanette Dr
Chelsea, MI 48118-9537

Pillatsch, Larissa
5958 Ruthwood Dr
Calabasas, CA 91302-1076

Pineda, Arnold
1406 Tamarack Dr
Brownsville, TX 78520-9251

Pizana, Ray
7213 Tin Star Dr
Fort Worth, TX 76179-2218

Porte, Ronald
17141 W El Tiro Rd
Marana, AZ 85653-9684

Porter, Bruce
18549 E Raven Dr
Queen Creek, AZ 85242-8698

Porter, Bruce
18549 E Raven Dr
Queen Creek, AZ 85242-8698

Poteet, Esperanza
825 Homassel Ave
Lindsay, CA 93247-1617

Potts Jr., Tyrone
130 Lapierre Ave
Magnolia, NJ 08049-1411

Prado, Cynthia
1254 Oxnard St. Unit #6
North Hollywood, CA 91606

Prado, John
811 Gaillard St
La Verne, CA 91750-3828

Price, Steven
8609 Big Rock Rd
Santee, CA 92071-3519

Price, Steven
8609 Big Rock Rd
Santee, CA 92071-3519

Prokopij, Frederick
5061 Snowberry Dr
Fontana, CA 92336-0759

Pruitt, Tracy
12 Kory Dr
Kendall Park, NJ 08824-1608

Pyles, Charles
6868 Leslie Ln
Macon, GA 31220-5202

Qare, Saliba
2082 Touraine Ln
Half Moon Bay, CA 94019-1450

Quarles, Latasha
7000 Drylog St
Capitol Heights, MD 20743-2601

Rabinowitz, Erika
206 Apple Tree Ln
Middletown, DE 19709-9393

Ramirez, Emilio
11077 Delphinus Way
San Diego, CA 92126-4705

Ramirez, III, Victor
13900 S Locan Ave
Selma, CA 93662-9012

Ramirez, Jack
3713 Rainier Ct.
Bakersfield, CA 93312

Ramirez, Mauri
3807 Gardenia Ave
Long Beach, CA 90807-4326

Ramirez, Victor
13 Via del Macci Ct
Lake Elsinore, CA 92532-0149

Ramos, Reinaldo
807 Baird Ave
Santa Clara, CA 95054-2218

RAMOS, SHIRLEY
14925 Ashton Rd
Detroit, MI 48223-2371

Reismeier, Dolores
1114 White Dawn Ln
Mechanicsburg, PA 17055-5328

Renda, Gaspare
761 Neponset St
Norwood, MA 02062-5644

Rennick, Debra
576 S. Heritage Dr.
Gilbert, AZ 85296

Reyes, Jennifer
11602 W Columbine Dr
El Mirage, AZ 85335-3912

Reynolds, Ayanna
6575 Jones Rd
College Park, GA 30349-1568

Ricca, Deborah
338 Inauguration Rd
Draper, UT 84020-6819

Rice, Tedi
11218 SE 306th Pl
Auburn, WA 98092-3313

Richardson Sr., Roderick
8658 E Outer Dr
Detroit, MI 48213-4000

Rivera, Michael
8755 Tangelo Ave
Fontana, CA 92335-5054

Rivera, Victor
754 Marquesa Ct
Hemet, CA 92543-5970

Roberts, Gary
PO Box 29
MC Ewen, TN 37101-0029

Robinson, Leonard
1021 103rd Ave
Oakland, CA 94603-3166

Robinson, Leonard
1021 103rd Ave
Oakland, CA 94603-3166

Robinson, Ronald
33150 Trinity Way
Lake Elsinore, CA 92530-6234

Rock, Paul
8094 21st Ave
Lemoore, CA 93245-9215

Rockhill, Gene
PO Box 617
Glenwood, IL 60425-0617

Rodrigues, Mark
11 Montia
Irvine, CA 92620-2209

Rodriguez, Jorge
118 Meadow View Blvd
Del Valle, TX 78617-5146

Rodriguez, Michael
7492 Sidewinder Dr NE
Albuquerque, NM 87113-1298

Rodriguez, Roberto
15914 Tammany Ln
Houston, TX 77082-2935

Rodriguez, Rose
19607 Saddlecrest Dr
Walnut, CA 91789-4336

Rogers, James
22557 Elrod Ave
Glenwood, IA 51534-6096

Rollins, Jennifer
31039 larchwood street
Menifee, CA 92584

Rollins, Ronald
2920 Red Oak Dr
Perry, OH 44081-9560

Romero, Cynthia
45710 Victoria Ave
Lancaster, CA 93534-5110

Romero, Felicia
14193 San Antonio Dr
Rancho Cucamonga, CA 91739-2160

Roqueta, Carlos
12990 110th Ave
Largo, FL 33774-4701

Roqueta, Carlos
12990 110th Ave
Largo, FL 33774-4701

Rose, Angela
20 Candace Way
E Falmouth, MA 02536-5137

Rothering, Timothy
2708 Russet St
Racine, WI 53405-4033

Rounsaville, Kevin
4369 Luther St
Riverside, CA 92506-2808

Ruano, Marvin
907 N Serrano Ave
Los Angeles, CA 90029-3205

Rucinski, Michael
11980 Cape Cod Ln
Huntley, IL 60142-8168

Ruffin, Cameron
1278 W 27th St
San Bernardino, CA 92405-3031

Rule, Mark
3343 N County Road 1000 E
Forest, IN 46039-9661

Russ-Williams, Peggy
4001 Allendale Ave Apt 1
Oakland, CA 94619-1756

Ryan Jr., James
7324 Merganser St
Hobart, IN 46342-6939

Sabadin, Travis
6104 Starview Dr
Lancaster, CA 93536-1783

Sahagun, Maria
5356 Josie Ave.
Lakewood, CA 90713

Sahakyan, Ara
4248 Russell Ave Apt 4
Los Angeles, CA 90027-4544

Salabye, Verna
PO Box 7395
Nazlini, AZ 86540-7395

Saluski, John
14459 Avers Ave
Midlothian, IL 60445-2809

Sanchez, Adolph
9004 Sunfish Ave SW
Albuquerque, NM 87121-9460

Sanchez, Frank
1008 Waldie Rd SW
Albuquerque, NM 87105-3780

Sanchez, Ramel
6205 Managua Dr
Bakersfield, CA 93313-5112

Sanchez, Ramel
6205 Managua Dr
Bakersfield, CA 93313-5112

Sanderson, Brian
211 E Linn St
Coggon, IA 52218-9609

Sandoval, Kenya
1144 Van Pelt Ave
Los Angeles, CA 90063-1224

Sandrock, Aimee
2004 Aramis Dr
Meraux, LA 70075-2501

Santistevan, Betty
6719 Panorama Dr
Riverbank, CA 95367-2112

Sanzotti, Vincent
511 E Penn St
Butler, PA 16001-4542

Savarino, Mary
21111 Cantebury Ln
Lake Forest, CA 92630-5876

Scanterbury, Franklin
12819 Magnolia Leaf St.
Houston, TX 77065

Scarpino, Tony
264 N 450 E
Orem, UT 84097-4868

Schademann, Timothy
1710 Woodland Dr
Columbus, NE 68601-2748

Schadler, Todd
7615 W Dradie St
Pasco, WA 99301-1850

Schechter, Betty
10736 Old Pond Dr
Cincinnati, OH 45249-3510

Scheerhorn, Diane
1054 STRAIGHTAWAY LANE
Oceanside, CA 92057

Schelling, Donald
32 Holzman Ext
Acra, NY 12405-1309

Schilling, Brent
15215 Ontario St
Omaha, NE 68144-5524

SCHMIDT, JOHN
10017 Parley Dr
Tampa, FL 33626-5404

SCHMITT, GUY
W6988 Riverview Ct
Fond Du Lac, WI 54937-7101

Schofield, Linn
3308 Spring Ln
Falls Church, VA 22041-2629

Schroeck, Charles
PO Box 544
Arnolds Park, IA 51331-0544

Schroeder, Casey
2846 N Weil St
Milwaukee, WI 53212-2648

Schulz, David
26251 Vermont Ave Unit 305A
Harbor City, CA 90710-3436

Schwartz, Mark
9820 Modesto Ave NE
Albuquerque, NM 87122-3850

Schwartz, Mark
9820 Modesto Ave NE
Albuquerque, NM 87122-3850

Scoggins, Alan
1082 Martin Blvd
Orlando, FL 32825-6424

Scott Jr., Floyd
7757 W Garbow Rd
Middleville, MI 49333-8759

Scott, Charles
7440 S Lafayette Ave
Chicago, IL 60621-3406

Scott, Nancy
6112 Cimarron St
Los Angeles, CA 90047-1323

Sedberry, Jimmy
200 FM 1646
Aspermont, TX 79502-2602

Seebert, Lilia
42444 Coronet Ct
Lancaster, CA 93536-4448

Seiuli, Ioane
1115 W Q St
Wilmington, CA 90744-1936

Shaffer, Byron
880 Vernon Rd
Greenville, PA 16125-8643

Shaffer, Byron
880 Vernon Rd
Greenville, PA 16125-8643

Share, David
225 S Ivy Ave # 1794
Monrovia, CA 91016-2835

Sharma, Anju
36453 Flower Basket Rd
Winchester, CA 92596-8675

Shatila, Hani
11580 Corte Playa Las Brisas
San Diego, CA 92124-1547

Shepard Jr., Harry
7423 Willow Brook Dr
Spring Hill, FL 34606-4459

Sherril, Marcus
2900 Logan Rd
Weatherford, OK 73096-2650

Shifman Trustee, Shmuel
18333 Hatteras St Unit 38
Tarzana, CA 91356-1615

Shirley, Gregory
75-6208 Hookuku Moho Pl
Kailua Kona, HI 96740-7961

Short, Timothy
517 Cambridge Dr
Spartanburg, SC 29301-5928

Shortland, Thomas
6916 S Butte Ave
Tempe, AZ 85283-4151

Simmons, Byron
229 W Walnut Ave
El Segundo, CA 90245-2259

Simmons, Charles
290 W Serena Ave
Clovis, CA 93619-3793

Sinclair, Timothy
6876 Slabtown Rd
Waynesboro, PA 17268-8906

Sitachitta, Kristopher
PO Box 21
Midwest, WY 82643-0021

Skidmore, Charles
1263 21st Ln
Pueblo, CO 81006-1807

Skowronek, Gregory
12211 Summertime Ln
Culver City, CA 90230-4588

Smith Jr., Joseph
22 Garobe Ct
Baltimore, MD 21207-6411

Smith, David
1562 Winston Way
Upland, CA 91786-2324

Smith, Glen
6105 Demonte Way
Elk Grove, CA 95757-2804

Smith, Gregory
8629 Drury Ln
Saint Louis, MO 63147-1315

Smith, III, Harley
721 N Upland Ave
Metairie, LA 70003-6650

Smith, Jamie
724 Legacy Ln
Altus AFB, OK 73523

Smith, Johnny
1420 S Grandee Ave
Compton, CA 90220-4554

Smith, Lloyd
9 Cypress St
Jersey City, NJ 07305-4854

Smith, Maria
13223 Eyota Dr
Moreno Valley, CA 92555-2486

Smith, Mark
7740 Eugenia Dr
Fontana, CA 92336-8719

Smith, Samuel
2178 Lanes Mill Rd
Brick, NJ 08724-1241

Smith, Shimane
1276 Giel Ave
Lakewood, OH 44107-2718

Smith, Victoria
1367 Seaview
North Lauderdale, FL 33068-3909

Snow, Mitch
9567 Margaret Ln
Jonesboro, GA 30238-5986

Solares, John
11029 Maple St
Whittier, CA 90601-2615

Solorio, Matthew
7241 Towncrest Dr
Salt Lake City, UT 84121-3866

Soriano, Geronimo
2467 Easy Ave
Long Beach, CA 90810-3336

Spagon, Steven
2128 E Kings Crest Dr
West Covina, CA 91791-3939

Speaks, Gary
12728 South  2920 West
Riverton, UT 84065

Stainbrook, Matthew
1476 Treasure Lk
Du Bois, PA 15801-9039

Staples, George
320 N Anton Dr
Montgomery, AL 36105-2113

Stein, Linda
1625 Emmons Ave Apt 6L
Brooklyn, NY 11235-2780

Steinke, Lloyd
9733 205 A St
Langley BC  V1M 2H5
Canada

Stenson, David
2073 Echoing Oaks Cir
Dayton, OH 45414-2184

Stephens, Derell
3913 Lantana Pl
Virginia Beach, VA 23456-4904

Stephens, Robert
37540 Winchester Ct
Palmdale, CA 93552-4567

Sterling, Edward
345 Vista Creek Drive
Stockbridge, GA 30281

Sterrett, Zachary
1043 Pioneer Trail Rd
Paso Robles, CA 93446-4755

STOKES SR, LEWIS
8433 Leishear Rd
Laurel, MD 20723-1209

Stokes, Brian
661 Lopez Ave
Shafter, CA 93263-3529

Stokes, Ralph
8263 Hayes St
Midvale, UT 84047-7479

Stoots, William
12725 Hannahsville Ln
Keller, TX 76248-1727

Strickland, Woodrow
1822 vista del canon unit f
new hall, ca 91321

Strizver, Susan
10229 E Calle Estrella Polar
Tucson, AZ 85747-5189

Sturgis, Mark
19100 Rose Rd
Oregon City, OR 97045-6786

Sullivan, Michael
6575 Avenal St
Phelan, CA 92371-7193

Susee, Ricky
2111 E 66th Ave
Anchorage, AK 99507-2105

Swindler, Charles
9504 CALLAWOODS DRIVE
Canfield, OH 44406

Szpor, William
PO Box 675
Manchester, WA 98353-0675

Tachdjian, Vahe
1228 E California Ave
Glendale, CA 91206-3838

Tandal, Isaac
94486 kupuohi st # 16C
Waipahu, HI 96797

Tatum, Atlena
4235 W Capitola Ave
Fresno, CA 93722-6010

Tatum, Atlena
4235 W Capitola Ave
Fresno, CA 93722-6010

Taylor Jr., Alvin
6702 Ohio Ave
Hammond, IN 46323-1914

Taylor, Scott
304 Quartermile Rd
Greenville, PA 16125-1232

TAYLOR, SID
2840 Vineyards Dr
Troy, MI 48098-6206

Teel, Elizabeth
10726 Remington St
Jamaica, NY 11435-5300

Thao, Sou Vanh
11693 Kerry Ln
Galt, CA 95632-8598

Theus, Tony
2200 Emporia St
Aurora, CO 80010-1104

Theus, Tony
2200 Emporia St
Aurora, CO 80010-1104

Thomas, James
8066 N 37th St
Brown Deer, WI 53209-1504

Thomas, James
8066 N 37th St
Brown Deer, WI 53209-1504

Thompson, Carl
2120 E Hill St Unit 109
Signal Hill, CA 90755-3762

Thompson, Jill
5025 Bonita Pl
Carroll, OH 43112-9602

THURSTON, TARA
22519 Kinard Ave
Carson, CA 90745-3725

Tierney, Kathleen
4123 Yellowwood Dr
Valrico, FL 33594-5450

Tingler, Warren
6659 Pocahontas Trl
Providence Forge, VA 23140-3229

Toms, Charles
1702 Tower Rd
Castle Rock, WA 98611-9731

Tong, Phillip
1912 Mancha Way
Monterey Park, CA 91755-6712

Torres, Maria
7355 Driftwood Ln
Mays Landing, NJ 08330-3924

Tovar, Anthony
445 Glenhill Dr
Riverside, CA 92507-3127

Tovar, Anthony
445 Glenhill Dr
Riverside, CA 92507-3127

Tovar, Anthony
445 Glenhill Dr
Riverside, CA 92507-3127

Tovar, Salvador
202 Main St
Augusta, KS 67010-1219

Tovey, Joy
PO Box 6564
Oxnard, CA 93031-6564

Traeger, Michael
1709 SE 8th Ter
Cape Coral, FL 33990-1634

Trahan, Aaron
2276 Derby St
Camarillo, CA 93010-3308

Tran, Brian
12882 Abbey Rd
Garden Grove, CA 92843-4249

Trigg, Nicole
2 Bldg # 2028 Innsdruck Dr.
Whistler BC  V0N1B2
CAN

Trinh, Richard
3209 Sagewood Ct
Sacramento, CA 95827-2426

Trinkaus, Malcom
PO Box 202
Como, CO 80432-0202

Troup, Antonio
4707 Hollow Bend Ln.
Dallas, TX 757227-2752

Tumamao, Cesar
105 S Palmer Dr
Bolingbrook, IL 60490-6506

Turner, Audrey
2308 Edmund Ct
Fairfield, CA 94534-8615

Turner, Audrey
2308 Edmund Ct
Fairfield, CA 94534-8615

Tyler, Sandy
2918 Santa Sofia St
Corpus Christi, TX 78415-3052

Unverzagt, David
54089 244th St
Austin, MN 55912-5637

Valencia, Felipe
319 N 6th St
Lovington, NM 88260-3912

Valenzuela, Gonzalo
4332 W Ardmore Rd
Laveen, AZ 85339-2111

Vallejo, Josue
855 W 31st St
San Bernardino, CA 92405-2821

Valley, Michael
2873 W Island Loop SE
Rio Rancho, NM 87124-8110

Van Oosbree, Walter
13847 Quinnault Road
Apple Valley, CA 92307

Varela, Nicolas
11075 Middleton Rd
Phelan, CA 92371-5759

Vasquez, David
237 Encore Way
Corona, CA 92879-3312

Vaughan, Terra
232 Tuscany Meadows Mews NW
Calgary AB  T3L2L6
CAN

Velazquez, Elisa
1123 S Evergreen Ave
Los Angeles, CA 90023-2959

Vennard, Lon
2036 Paul Ave
Clovis, CA 93611-5351

Verner, Annie
3723 Edmond Way
Bowie, MD 20716-3219

Vesterman, Semyon
10445 Wilshire Blvd Apt 1006
Los Angeles, CA 90024-4662

Vigil, Annabelle
PO Box 190
Kiowa, CO 80117-0190

Vigilante, Silvestre
559 Bayona Loop
Chula Vista, CA 91910-7965

Villegas Jr., Ramiro
13237 Mesquite Rd
Apple Valley, CA 92308-6613

Virella, Ivette
30 Highland Ter
Pleasantville, NY 10570-3306

Vogt, Mary Anne
3676 Horizon Dr
Lancaster, PA 17601-1116

Wachacha, Joseph
3259 Massey Branch Rd.
Robbinsville, NC 28771

Wade, Anthony
841 W Palmer St
Compton, CA 90220-1833

Wade, Anthony
841 W Palmer St
Compton, CA 90220-1833

Waggoner, Trustee, Larry
23185 La Cadena Dr Ste 102
Laguna Hills, CA 92653-1480

Wagner, Jason
PO Box 601
South Prairie, WA 98385-0601

Walgamott, Cindy
539 N Pringlewood Pl
Star, ID 83669-5838

Walker, David
41852 Pico Way
Palmdale, CA 93551-4723

WALKER, KENNETH
29740 County Road 35
Wray, CO 80758-9336

Walker, Walter
567 VZ County Road 2716
Mabank, TX 75147-5559

Waller, Ronald
21444 90th Avenue
Langley BC  V1M1Z2
CAN

Warburton, Robert
825 Addison Dr NE
Saint Petersburg, FL 33716-3443

Ware, Sidney
10917 Cartagena Ave SW
Albuquerque, NM 87121-8274

Warman, Deborah
430 S Shasta Way
Upland, CA 91786-7127

Warner, Thelma
646 S Westchester Dr
Anaheim, CA 92804-3028

Warner-Smithson, Linda
28966 Canyon Vista Dr
Trabuco, CA 92679-1606

Warnesky, Michael
5545 Brownridge Dr
Shawnee, KS 66218-9386

Washington, Andrea
387 Tome Hill Ave SE
Los Lunas, NM 87031-6258

Washington, Gladys
5048 Glenhollow Way
Antioch, CA 94531-8395

Washington, Lynarval
129 Steel Dust Dr
Red Oak, TX 75154-5438

Washington, Lynarval
129 Steel Dust Dr
Red Oak, TX 75154-5438

Watkins III, Harley
2875 Appaloosa Blvd
Melbourne, FL 32934-7852

Watson, Lester
755 W 109th Pl
Los Angeles, CA 90044-4313

Watson, Lester
755 W 109th Pl
Los Angeles, CA 90044-4313

Watson, Vincent
22 W McCaulley Ct
Wilmington, DE 19801-4040

Webb, Jr., Johnny
3756 Toler Crk
Harold, KY 41635-8818

Webb, Jr., Johnny
3756 Toler Crk
Harold, KY 41635-8818

Webb, Randall
21342 Avenida Manantial
Lake Forest, CA 92630-2125

Webb, Randall
21342 Avenida Manantial
Lake Forest, CA 92630-2125

Webb, Randall
21342 Avenida Manantial
Lake Forest, CA 92630-2125

Weigh, Thomas
10989 Santa Clara Ct
Rancho Cucamonga, CA 91701-4432

Wells, Eric
5808 Castillo Ct
Citrus Heights, CA 95621-2045

Wells, Jetty
20311 Cherokee St
Detroit, MI 48219-1154

Wells, Jetty
20311 Cherokee St
Detroit, MI 48219-1154

Weston, Steven
922 E 8th Ave
Mesa, AZ 85204-3424

WESTWATER, GARY
6026 Golden Eagle Way
Clayton, CA 94517-1932

Westwood, Lyle
3944 Chatsworth Cir
Stockton, CA 95209-1559

Wheeler, Lloyd
19 Silverwood Cir Apt 5
Annapolis, MD 21403-3438

WHEELOCK, JAMES
968 W White Oak Pl
Hernando, FL 34442-6173

Wick, Robert
318 Arendes Dr
New Braunfels, TX 78132-5126

Wiggins, Carol
2651 W 85th Pl
Chicago, IL 60652-3929

Wiggins, Curtis
12773 Raenette Way
Moreno Valley, CA 92553-4709

Williams Jr, Adam
924 Old Stone Ct
Vacaville, CA 95687-9442

Williams, Benton
3992 Woodmore Dr
Greenwood, IN 46142-7345

Williams, Brian
430 Pagosa Ct
Palmdale, CA 93551-4434

Williams, Calvin
4800 S Lake Park Ave Apt 2206
Chicago, IL 60615-2071

Williams, Ingrid
1807 W 137th St
Compton, CA 90222-3117

Williams, Leona
7375 West Pkwy
Sacramento, CA 95823-3025

Williams, Leona
7375 West Pkwy
Sacramento, CA 95823-3025

Williams, Patricia
4603 E Thunderwood Cir
Fresno, TX 77545-9546

Williams, Steven
234 Chads Ford Way
Roswell, GA 30076-2018

Williams, Veronica
8801 S 7th Ave
Inglewood, CA 90305-2421

Williamson, Brett
10743 Woodard Rd
Deerfield, OH 44411-9738

Willis, III, Richard
24459 S State Highway 47
Warrenton, MO 63383-6922

Willis, John
3195 High Point Dr
Chaska, MN 55318-9476

Willis, John
3195 High Point Dr
Chaska, MN 55318-9476

Wilmot, Craig
25B E 100 S
Jerome, ID 83338-6303

Wilms, Norbert
4003 Blue Heron Dr
Pearland, TX 77581-6719

Wilson, Charles
5019 Carrollwood Meadows Dr
Tampa, FL 33625-6449

Wilson, Ronald
PO Box 574
Overgaard, AZ 85933-0574

Wilson, Vivian
410 Nahua St Apt 302
Honolulu, HI 96815-2911

Wittman, Kim
705 Alamo Dr
Morgan Hill, CA 95037-5707

Wollum, Jeffrey
1015 Heartland Hills Dr
Waterloo, IA 50701-3552

Won, Wesley
12232 Via Santa Marta
Sylmar, CA 91342-1967

Wong-Snider, Shirley
1116 Silver Lake Dr
Sacramento, CA 95831-1727

Wooldridge, Gerry
3503 Tulane Ave
Long Beach, CA 90808-2657

Wright, Colin
1 Ericson Aisle
Irvine, CA 92620-5720

Wright-Gentry, Debra
3613 McIntosh Street
Moss Point, MS 39563

Yarnall, Jerry
ROUTE 5 BOX 5390
Pearce, AZ 85625

Yocham, Jr., Bernard
1203  Heights  Blvd
Houston, TX 77008-6917

Yoder, Klaus
7768 Carole Dr
Lino Lakes, MN 55014-1144

Young, Dawn
408 Jesse Ct
Medford, NY 11763-2139

Young, Hamil
42352 Brownstone Dr  returned to sender
Novi, MI 48377-2884

Yousefian, Sholeh
305 E Bennett Pl
Claremont, CA 91711-1974

YRIARTE, CHARLES
PO Box 386
Canyon City, OR 97820-0386

Zamarron, J
708 N Santa Fe Ave
Moore, OK 73160-1843

Zarres, Michael
71175 Aurora Rd
Desert Hot Springs, CA 92241-7631

Zeid, Mike
24228 Ontario Ln
Lake Forest, CA 92630-1919

Zimmer, Joshua
8825 Tuttle Hill Rd
Ypsilanti, MI 48197-9450

Zimmerman, Laurence
13042 Arlington Ln
Chino, CA 91710-6280

Zips, Lana
P.O. Box 142
Chipman AB  T0B0W0
CAN

Zuniga, Freddie
7443 Lawrence Pl
Fontana, CA 92336-5460

Zurn, Blair
112 W Smoke Tree Ave
Ridgecrest, CA 93555-7700

Ache, Mitchell
407 Sand Ct
Dayton, NV 89403-9014

Acoff, Harold
16860 Farmington Rd
Livonia, MI 48154-2947

Adcox, Dennis
1701 N Hoover Ave
Cameron, TX 76520-2138

Alemu, Wale
415 Hollick Kenyon Road
Edmonton AB  T5Y2T9
CAN

Alexander, Linda
320 Midpark Gardens S.E.
Calgary AB  T2X1T3
CAN

Allen, Tricia
11345 Essex Ct
Adelanto, CA 92301-4294

Alvarez, Julio
3257 Warley Rd
Hemet, CA 92545-9055

Amorsolo, Julieta
43450 7th St E
Lancaster, CA 93535-4744

Amstutz, Lynn
817 Helen St
Wapakoneta, OH 45895-1322

ANDERSON, LANNIE
14805 Farnham Way
Tampa, FL 33624-2618

Anderson, Scott
4650 Moser Dome Rd
Joliet, MT 59041-9614

Anderson, Scott
4650 Moser Dome Rd
Joliet, MT 59041-9614

Andrews, Doris
159 Donnan Davis Rd
Macon, GA 31217-6171

Angelou, Costantinos
3694 Struble Rd
Endicott, NY 13760-1133

Anguiano, Myrna
3730 Parkway Ct
Concord, CA 94519-1507

Apostolos, Carrol
14123 Middlebury
Shelby Township, MI 48315-2838

Appenelli, Michael
2 Juniper Ln
Bluffton, SC 29910-5915

Appleby-Darrow, Rita
1126 Millbury Rd
Northwood, OH 43619-2608

Arcenia, Michael
13300 Los Coches Rd E Spc 101
El Cajon, CA 92021-2026

Arnold, Justyn
413 Wilder St
Aurora, IL 60506-4001

Arnold, Richard
1309 Kingsroyal Blvd
Pueblo, CO 81005-1851

Averett, Mark
1726 Cambridge Cir
Redlands, CA 92374-4227

Ayers, Mark
5900 Pony Express Trl Apt 18
Pollock Pines, CA 95726-9216

Bailey, George
1715 Magnolia Walk Ct
Norcross, GA 30093-3156

Baldwin, Kevin
1187 Derbyshire Rd
Fayetteville, NC 28314-1845

Ball, Michael
23710 Hudson St
Dearborn, MI 48124-1667

Bardakjian, Paul
28850 Garnet Canyon Dr
Santa Clarita, CA 91390-5263

Barker, Robert
PO Box 7
Orange Park, FL 32067-0007

Barnes, Benny
PO Box 423
McCammon, ID 83250-0423

Barnes, Sharon
9616 Fanny Brown Rd
Raleigh, NC 27603-9013

Barrera, Miguel
2239 N Naomi St
Burbank, CA 91504-3227

Barreto, John
HC-02 Box 6179
Bajadero, PR 00616

Barry, Duane
PO Box 54
Fruita, CO 81521-0054

Bartsch, Richard
4546 Corral Dr
Billings, MT 59101-7115

Beaudoin, Taylor
1307 15th Ave N
Princeton, MN 55371-1024

Beck, Trustee, Clifford
7601 Desert Plains Dr
Sparks, NV 89436-8677

Beetem, Michael
258 Main St
Florence, KY 41042-2029

Behn, Sr., Chozan
34318 Otay Way
Lake Elsinore, CA 92532-2920

Beltran, Levi
817 Tabor Ave
Fairfield, CA 94533-3234

Benavidez, Edward
4217 Vistosa St
Davis, CA 95618-7120

Bender, James
11 Thomas Pointe Dr
Fort Thomas, KY 41075-4036

Benson, Alisha
3800 W Chandler Blvd Apt 1061
Chandler, AZ 85226-3894

Bilavarn, Johnny
4711 Chestnut Blaze Dr
North Las Vegas, NV 89032-2425

Birkenfeld, Alan
1457 County Road 530B
Nazareth, TX 79063-4217

Bisacca, John
15842 W 154th St
Olathe, KS 66062-3479

Bissetta, Robert
45 Lincoln Ave
Massapequa Park, NY 11762-2617

Blackman, Arletha
9408 Royal Calcutta Pl
Bradenton, FL 34202-6002

Bock, Kevin
5771 San Sevaine Rd
Rancho Cucamonga, CA 91739-2196

Bogner, Harold
4014 Germain St
Camarillo, CA 93010-4045

Bogue, William
49 High St
Erving, MA 01344-9713

Bonju, Diane
11555 S.W. 88th Ave. #19
Tigard, OR 97223

Bonner III, Joseph
1915 Valley Springs Ave
Hanford, CA 93230-6947

Boudreau, Ronald
311 Thornhill Pl
Sun City Center, FL 33573-5832

Bougopoulos, Trustee, Margaret
7589 Tayside Ct
San Jose, CA 95135-2136

Bounphouansy, Vincent
9025 Sentinel Cir Apt 101
Montgomery, AL 36117-1117

Bowers, Brian
377 Poplar Springs Rd
Elkin, NC 28621-9016

Bowles, John
912 Tellega Ave
Columbus, OH 43207-4267

Boyd, Gwendolyn
6112 Wilbur Way
Lake Worth, FL 33467-8748

Bragg Jr., Albert
13090 Lavonda St
Corona, CA 92880-0948

Braham, Rachit
14135 Callahan Dr
Houston, TX 77049-4043

Brashear, Glen
1804 Wolverine Trl
Harker Heights, TX 76548-5616

Brennan, Chris
1440 Providence Blvd
Providence Village, TX 76227-7567

Broadie, Kimberly
8671 Norwalk Harbour
Pasadena, MD 21122-6507

Brockington, Evered
1666 S Governor St
Evansville, IN 47713-2079

Brooks, Jeffrey
PO Box 3532
Capitol Heights, MD 20791-3532

Brown, Christopher
611 Whalen Rd
Verona, WI 53593-1524

Brown, James
7304 Alvis Pl
Richmond, VA 23231-6887

Brown, Joshua
5705 37th St SE
Auburn, WA 98092-7321

Brown, LeRoy
611 Beth Ct
Grand Junction, CO 81504-6003

Brown, Marcelina
1625 Division St
Hobart, IN 46342-3423

Brummel, Dave
4010 Regatta Ct
Duluth, GA 30096-6916

Bryant, Judie
5446 W Kamerling Ave
Chicago, IL 60651-1303

Bucholtz, Eric
162 E Central Ave
Ravenna, OH 44266-2241

Burda, James
43 Via Joaquin
Rancho Santa Margarita, CA 92688-1992

Burrell, Derek
1924 N M St
Tulare, CA 93274-1460

Bush, Jennifer-Linda
1167 Adele Ln
San Marcos, CA 92078-4572

Bustalena, Norlie
13501 W. Silver Palms Lane
Sylmar, CA 91342

Butler, Darryl
3001 Longview Rd
Antioch, CA 94509-5504

Butler, Derica
1630 T St SE
Washington, DC 20020-4718

Cabrera, Diana
6972 NW 179th St Apt 212
Hialeah, FL 330155

Cain, John
36211 Pound Rd
Richmond, MI 48062-5715

Calderon, Mario
10639 Riva de Fiore Ave
Las Vegas, NV 89135-2419

Camacho, Jacki
4098 SW DALTON  PL
Beaverton, OR 97007-1158

Camargo, Sandra
1 Big Sur St
Aliso Viejo, CA 92656-1306

Campbell, Arthur
1501 Lexington Ave Apt 3D
New York, NY 10029-7336

Campbell, Blake
8919 Maple Hill Ct
Boynton Beach, FL 33473-4855

Campbell, Patrick
10 Apple Orchard Ct
Dellwood, MN 55110-1200

Campbell, Thomas
8913 Stonemour Way
Charlestown, IN 47111-9696

Campos, Sheri
18937 Blue Ridge Dr.
Oregon City, OR 97045

CANDA, RODOLFO
2859 Rathmann Dr
San Jose, CA 95148-2143

Canner, Jackie
5848 Jessica Ave
Portage, IN 46368-1662

Cao, Tho
25563 Cross St
San Bernardino, CA 92404-5620

Cardenas-Hernandez, Bernisa
445 E Walnut Ave
Rialto, CA 92376-2832

Carmichael, Thomas
2986 Bancroft Gln NW
Kennesaw, GA 30144-5774

Carpenter III, Walter
3809 Bilsted Way
Sacramento, CA 95834-3836

Carpenter, Jerry
210 N Karey Ln
Idaho Falls, ID 83402-5434

Carpenter, John
15007 Havenridge Dr
Houston, TX 77083-5801

Carr, John
5552 Traci Dr
Milton, FL 32583-7506

Carrasco, Sonia
3503 Beretania Way
Sacramento, CA 95834-2547

Carreiro, Richard
1390 SADDLE RACK ST SUITE 249
San Jose, CA 95126

Carroll, Thomas
3129 Lemp Avenue 1st Floor
St. Louis, MO 63118

Carter, Maritza
PO Box 118
Quappelle SK  SOG4A0
CAN

CASTRO, MARIO
419 W Hills Rd
Melville, NY 11747-1045

Cates, Richard
3742 Barnes Rd
Millington, MI 48746-9032

Caward, Matthew
3 McCall Loop
Edgewood, NM 87015-8033

Chambers Jr, Vernon
9231 S Woodlawn Ave
Chicago, IL 60619-8011

Chandler, Andrew
4537 Deerbrook Ct
Walnutport, PA 18088-9674

Chapman, Michael
2155 N Academy Blvd
Colorado Springs, CO 80909-1507

Chapura, Guy
70 Erskine Court
Sumter, SC 29154

Chau, Vinh
2580 Senter Rd Spc 566
San Jose, CA 95111-1020

Cheff, Jennifer
1305 Columbia Dr
Columbia Falls, MT 59912-4336

Cherry, Ian
421 7th Ave S
Jacksonville Beach, FL 32250-5235

Chua, Lister
2213 Mountain Rail Dr
N Las Vegas, NV 89084-3125

Clapeck, Harry
1051 E. Aprenda
Rio Rico, AZ 85648

Clark, Suzette
18877 Breezy Ln
Huntington Beach, CA 92648-6819

Clausing, James
7325 Stemen Rd
Pickerington, OH 43147-9416

Clem, Andrew
295 Canaan St
Grants Pass, OR 97527-8774

Clough, Sue
7457 Thunderbird Rd
Liverpool, NY 13088-4157

Cocroft, Felix
903 E Curtis St
Tampa, FL 33603-4007

Cohen, Mark
7808 NW 70th Ter
Tamarac, FL 33321-4939

Coleman Sr, Michael
13018 Brians Creek Dr
Jacksonville, FL 32224-8495

Coleman, Santas
7309 Greythorne Dr
Memphis, TN 38125-3632

Coley Sr., Anthony
1100 Campbell St
Nashville, TN 37206-1414

Collins, Joseph
8105 E Jonathan Ln
Flagstaff, AZ 86004-1384

Colon, Rosita
288 S Newtown Rd
Warminster, PA 18974 -5222

Congdon, Bradford
69 Longview Rd
Reading, MA 01867-2817

Cooper, Samuel
571 Jamestown Ct
Edgewood, MD 21040-2206

Copland, Teddy
465 Barrington Cir
Alexandria, AL 36250-7218

Cordero-Toledo, Cesar
26 St. JJ 27
Santa Juanita, PR 00956
PRI

Cordova, Juan
2316 Aguirre Ct
Las Cruces, NM 88011-5066

Cornell, Jason
213 Sheriden Drive
Columbia, SC 29223

Corr, Richard
1801 Ronie Way
San Jose, CA 95124-3631

Corradino, Christina
23212 La Vaca St
Lake Forest, CA 92630-4523

Cotten, Susanne
3817 Stuart St
Greenville, TX 75401-5223

Cotton, Steven
15562 Thayer Rd
Oregon City, OR 97045-9324

Coury, Sarkis
5525 E Thomas Road Unit J- 7
Phoenix, AZ 85018

Cox, Tim
3025 Huntington Cir
Brookfield, WI 530051

Critchfield, Steven
879 N Red Fox Ln
Saratoga Springs, UT 84045-5780

Cruz, Antonio
P.O. Box 9826
Tamuning, GU 96931

Cuevas, Edina
5115 Raintree Cir
Culver City, CA 90230-4435

Curtis, III, Walter
PO Box 901962
Palmdale, CA 93590-1962

Dal Bianco, Peter
346 Walford Road
Sudbury ON P3E2G9
CAN

Dalton, Ricky
300 Vanessa Dr
West Alexandria, OH 45381-9381

Daniels, Jr., Jodie
4435 Meadow Valley Cir
Fairfield, CA 94534-6676

Danuser, Mary
4212 S Fairplay Cir Unit A
Aurora, CO 80014-6164

Darby, Lorena
7250 Mount Vernon St
Lemon Grove, CA 91945-3148

David, Edier
22 Laurent
Aliso Viejo, CA 92656-7068

Davis, Robert
7710 Olusta Dr
Dallas, TX 75217-6767

Davis, Thomas
7002 Devereux Cr Dr
Alexandria, VA 22315

De Ande, Richard
7642 Bright Ave. AptE
Whittier, CA 90602

De Stefano, Mary
3 N Walworth PO Box 679
Williams Bay, WI 53191

Decano, Paul
1442 Robin Willow
San Antonio, TX 78260-6020

Denson, Richard
1423 S Burns Rd
Spokane Valley, WA 99037-9638

Deocampo Sr., Joseph
27268 Prescott Way
Temecula, CA 92591-4451

DeSoto Jr., Daniel
1500 Garden St Apt 2F
Hoboken, NJ 07030-4493

Di Bon, Dennis
339 Blue Run Rd
Cheswick, PA 15024-4005

Diaz, Kimberly
33533 Azalea Ln
Murrieta, CA 92563-3426

DiBianca, Anthony
414 Peppertree Rd
Walnut Creek, CA 94598-2702

Diehl, James
5722 Abby Dr
Corpus Christi, TX 78413-3502

Dikovitsky, Michael
316 Valley Ridge Dr
Red Oak, TX 75154-4717

Dirgin, James
19131 Garden Valley Way
Salinas, CA 93908-1559

Dixon, Jermiah
3112 SW Ragan Dr
Lees Summit, MO 64082-4170

Dobrinski, Christo
357 E 201st St Apt 4J
Bronx, NY 10458-2210

Doran, Ronald
48 Euerle St
Stratford, CT 06614-5339

DOTTS, TIMOTHY
2400 Palos Verdes Dr W Apt 22
Palos Verdes Estates, CA 90274-2750

Dow, Benjamin
3318 Linda Dr
Amarillo, TX 79109-4530

Downs, Kevin
PO Box 802216
Santa Clarita, CA 91380-2216

Doyen, Peter
4661 Seminole Trl
Green Bay, WI 54313-9502

Doyle, Rosario
8006 Sutton Terrace Ln
Tampa, FL 33615-1387

Dresen, Michael
3634 Douglas Ave. Apt 724
Racine, WI 53402

Driggers, Richard
PO Box 184
Hawthorne, FL 32640-0184

Driscoll, Lorena
7230 Darnoch Way
West Hills, CA 91307-1801

Dudash, Charles
7817 Ellington Pl
Mentor, OH 44060-5392

Dunn, Michael
6314 NE 137th Ave
Vancouver, WA 98682-5925

Duran, Manuel
4036 Somerset Dr NE
Albany, OR 97322-4537

Ellis, Mark
1865 Dayton Ave
Saint Paul, MN 55104-5929

Ellis, Susan
11929 Red Ivy Ln
Fayetteville, GA 30215-6680

Elum, Anthony
2704 Hammock Ct
Bryans Road, MD 20616-6024

Emory, Thomas
39 Roundhouse Cir
Sandpoint, ID 83864-8674

English, James
10135 Wadesboro Rd
Tallahassee, FL 32317-8276

English-Witt, Florestine
5464 Chesbro Ave
San Jose, CA 95123-3017

Enright, Timothy
1378 Shirley Dr
Calumet City, IL 60409-6014

Escobedo, Jeanneth
6942 A Longoria
Brownsville, TX 78520-9616

Espari, Nasrolah
23207 Willow Pond Dr
Katy, TX 77494-3567

Espari, Nasrolah
23207 Willow Pond Dr
Katy, TX 77494-3567

Faszer, Clifford
319 Queensland Rd SE
Calgary AB  T2J3S4
CAN

Faulkender, William
112 Douglas Blvd
Roseville, CA 95678-3142

Feller, Thomas
2574 Ranch Ct
Grand Junction, CO 81505-9573

Fenolio, Ronald
10573 Beech Creek St
Las Vegas, NV 89141-3838

Finch, Clarence
2222 Maroneal St Unit 411
Houston, TX 77030-3258

Findley, Gary
6157 Bona Dea Blvd
West Valley City, UT 84128-4392

Fisher, Roger
261 Boardwalk Way
Kelso, WA 98626-1895

Fisher, Tamara
1572 N. 500 E.
Columbus, IN 47203

Fitzgerald, Thomas
113 Noble Way
Granite Falls, WA 98252-8716

Fitzpatrick, John
7016 Chalmette Dr
Bakersfield, CA 93309-7705

Fleming, Holly
1523 S Wooster St Apt 6
Los Angeles, CA 90035-3448

FLINT, SUSAN
1179 W 1575 S
Syracuse, UT 84075-9525

Florence, Candace
3645 Van Laanen Rd
Green Bay, WI 54311-7227

Flores, Amparo
6085 Brunet Ave.
St. Hubert QC  J3Y6E9
CAN

Flores, Michael
2300 S Lewis St Spc 9
Anaheim, CA 92802-5019

Flowers, Tyrone
5613 Bald Ridge Ct
Killeen, TX 76542-4450

Floyd, William
268 Laraway St
Oceanside, CA 92058-8622

Follows, Douglas
3445 Hill Rd
Lake Orion, MI 48360-1519

Forbes, Ryan
1262 E Rosemont Ln
Fresno, CA 93730-3566

Foreman, Robert
80 Cedar Rd
Ringwood, NJ 07456-1813

Forschen, Darven
7478 Babcock Trl
Inver Grove Heights, MN 55077-3108

FOURTH, MICHAEL
13205 Poppy Hill Ct
Brandywine, MD 20613-5727

Fowler, Roderick
943 Cimarron Dr
Pittsburgh, PA 15235-2609

Franklin, Dennis
5417 NE 286th Ave
Camas, WA 98607-9775

Franklin, Dennis
5417 NE 286th Ave
Camas, WA 98607-9775

Freeman Jr., Joseph
15819 Pinecroft Ln
Bowie, MD 20716-1738

Freeman, Martin
6506 Buskin Ln
Glen Burnie, MD 21060-6494

Friedlander, Maria
2216 E Nura Ave
Anaheim, CA 92806-4632

Frischi, Nicolae
1523 Demeure Pl
Anchorage, AK 99508-3164

FRIZZELL, DONALDSON
6920 Tumbling Trail
Fort Worth, TX 76116-9326

FUNKE, JAMES
555 Heritage Ln NE
Bremerton, WA 98310-7901

Gabbard, Gregory
36667 Maple Leaf Dr
New Baltimore, MI 48047-5582

Gaeto, Joseph
530 Andy Dr
Melrose Park, IL 60160-2303

GALLEGOS, GUILLERMO
3614 Oakmont Dr
Grand Prairie, TX 75052-6719

Gammiero, Gary
2 Alicia Cir
Churchville, NY 14428-9426

Gandy, Brian
2139 E Oak Dr
Millville, NJ 08332-9419

Garcia Jr., Emilio
1934 La France Dr
Bakersfield, CA 93304-4323

GARCIA, ELLIOT, JR.,
1831 Princess Ct
Naples, FL 34110-1001

Garcia, Heraclio
22 Orona Rd
Los Lunas, NM 87031-5712

Garcia, Ildefonso
36369 Provence Dr
Murrieta, CA 92562-8441

Garcia, Richard
126 47th St SW
Albuquerque, NM 87105-2657

Garl Jr., George
59481 Manor Rd
Colon, MI 49040-9250

Garrison, Tyrone
PO Box 535991
Grand Prairie, TX 75053-5991

Gattis, Debra
22134 New Kirk Ave.
Carson, CA 90745

Gattis, Debra
22134 New Kirk Ave.
Carson, CA 90745

George, Frederick
167 Elm St
Pembroke, MA 02359-2015

Gier, Scott
21407 E Camina Plata Ct
Queen Creek, AZ 85242-5253

Gill, Marian
37653 Howell St
Livonia, MI 48154-4828

Gilmore, Matthew
9111 NW 18th Ct
Pembroke Pines, FL 33024-3204

Giordano, Robert
414 Courtland St
Spindale, NC 28160-1508

Girard, Glenn
9501 108 St
Morinville AB  T8R1E3
CAN

Glines, Michael
4000 Fara Biundo Dr Apt 84
Modesto, CA 95355-9567

Godinez, Manuel
214 Quail Run Dr
El Centro, CA 92243-8431

Goettsch, Larry
42916 Weld Co Rd.  #35
Pierce, CO 80650

Goldman, Jonathan
2202 Phenix Ave
Cranston, RI 02921-1212

Gongora, Eugene
2635 Marlandwood Cir
Temple, TX 76502-2560

Gonzalez, Sharon
25074 Portica Ct
Wildomar, CA 92595-7527

Gordner, Kenneth
6501 Eagle Dr NE
Moses Lake, WA 98837-9573

Gordon, Toryanno
5149 Fawn Hollow Way
Antelope, CA 95843-4643

Grabe, Gedie
PO Box 374
Sterling Heights, MI 48311-0374

Gradillas, Michael
8186 Pismo Ave
Hesperia, CA 92345-7174

Graff, Thomas
652 NW 159th Lane
Hollywood, FL 33028-6148

Graham, Cecil
6797 Zimmermann Dr
Wentworth, SD 57075-7322

Graham, Terry
12196 Highway 1078
Folsom, LA 70437-3509

Grau, Dennis
13600 W Robertson Dr
Sun City West, AZ 85375-2028

Gray, Travis
2 Rd 3937
Farmington, NM 87401

Green, Yvonne
5847 33rd Pl
Hyattsville, MD 20782-3146

Griffin, Matthew
16225 Nosoni Rd
Apple Valley, CA 92307-1567

Griffin, Wayne
68 Iron Horse Rd
Carbondale, CO 81623-2309

Grossinger, Robert
1052 County Road 44
South Haven, MN 55382-9112

Guijarro, Joseph
11049 E Calle Venado
Hereford, AZ 85615-9101

Guinn, Randy
2017 Randolph St
Delano, CA 93215-1229

Haas, Gregory
213 Spectacular Bid Dr
Havre de Grace, MD 21078-2589

Hagadorn, Tammy
17180 Ballinger St
Northridge, CA 91325-1928

Hagan, Debra
PO Box 10491
Costa Mesa, CA 92627-0177

Hale, Andrea
26600 Winchester Ct
Tehachapi, CA 93561-7203

Hall, Kenneth
28 Tripp Ter
Hampton, VA 23666-5013

Halvax, Elmer
232 Fox Chase Dr N
Oswego, IL 60543-8891

Hampson, Jeffrey
PO Box 988
Morongo Valley, CA 92256-0988

Han, Albert
PO Box 4386
Palos Verdes Peninsula, CA 90274-9589

Hanis, Thomas
4150 Louisville Rd
Finksburg, MD 21048-2725

Hannah, Tony
4538 Will O Wood Blvd
Jackson, MS 39212-3547

Hardin, James
418 W Sierra Ave
Clovis, CA 93612-0120

Hardy, Brian
532 W Harvest Ln
Washington, UT 84780-2267

Hardy, Montgomery
106-2844 273rd St.
Aldergrove BC  V4W3S6      V4W3S6
CAN

Harper, Melvin
1535 Bellevue Way NE
Bellevue, WA 98004-2857

Harris, Albert
13423 Curtis and King Rd
Norwalk, CA 90650-3414

Harris, Antonio
116 Dean Pl
Anchorage, AK 99504-1204

HARRIS, PATRICK
9825 S 159th Pl
Gilbert, AZ 85234-5018

Hartley, William
9905 State Route 269
Bellevue, OH 44811-9609

Hathon, Justin
652 N Washington St
Owosso, MI 48867-2345

Haynes, Roy
2229 Gary Dr
Decatur, IL 62526-3003

Heiden, Jay
3801 Kennedy Ave.
Wellington, CO 80549

Heightchew, Cynthia
PO Box 325
Elsie, MI 48831-0325

HENDERSON, HUGH
1000 Berkshire Rd
Grosse Pointe Park, MI 48230-1311

Henderson, Melissa
5150 W Eugie Ave Apt 2035
Glendale, AZ 85304-1362

Henrikson, Brian
8401 Raintree Cir
Anchorage, AK 99507-3697

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Henton, Sterling
6012 Newington Ln
Knoxville, TN 37912-2566

Herman, William
4 Toprail Ln
Rancho Palos Verdes, CA 90275-6513

Hernandez, Gabriel
5565 Cypress Dr
San Bernardino, CA 92407-2950

Hill Jr, Edwin
7983 Cox Rd
West Chester, OH 45069-2401

Hills, Dennis
325 Hankins Dr
Saint Helens, OR 97051-1155

Hinchliff, Jon
965 Briarcliff Dr
Santa Maria, CA 93455-4154

Hobbs, Russell & Angel
11357 Broken Branch Dr
Rancho Cucamonga, CA 91701-9287

Hoffman, Kenneth
2150 County Road 3
Wrenshall, MN 55797-9078

Hogan, Roger
1284 Old Hillsboro Rd
Franklin, TN 37069-9129

Holland, Donald
142 County Road 90
Bunnell, FL 32110-4945

Hollingsworth, Marlon
8006 S Wolcott Ave
Chicago, IL 60620-5328

Hounshell, Cheryl
8777 Quail Cir
Kirtland, OH 44094-9332

Hudock, Gregory
30 Becket St
Kingston, NY 12401-6409

Huebner, Karl
163 Wedgeport Ct
Romeoville, IL 60446-3727

Huff, James
8581 Barnwood Ln
Riverside, CA 92508-7126

Huffman Jr., Ralph
735 Roberts St
Sheffield Lake, OH 44054-1034

Huffman, John
261 15th Ave
South Milwaukee, WI 53172-1114

Hunter, Nancy
10346 E Calle Trece
Tucson, AZ 85748-6805

Hylton, Michelle
7991 Laurelridge Rd
San Diego, CA 92120-1723

Ippolito, John
1251 Crestview Dr
Hollister, CA 95023-6265

ISOM, MARK
17235 Hampton Chase
Strongsville, OH

Jackson, Mickie
260 N 100 W
Fillmore, UT 84631-4516

Jackson, Raymond
905 Old Eagle Way
Greenwood, IN 46143-7230

Jackson, Ruben
9943 S Van Vlissingen Rd
Chicago, IL 60617-5256

Jacobs, Michael
5612 Cassia St
Boise, ID 83705-1835

Jefferson, Patsy
623 E 54th St N
Tulsa, OK 74126-2646

Jeffries, John
1326 Pentridge Rd
Baltimore, MD 21239-3944

Jennings, Roger
103 Peach Tree Ln
Egg Harbor Twp, NJ 08234-5252

Jethmalani, Anil
6 Sheephill Dr
Gladstone, NJ 07934-2129

Jeung, Abigail
1131 Compass Lane #102
San Mateo, CA 94404-3431

JIMENEZ, RAYANTHONY
560 Chesterfield Cir
San Marcos, CA 92069-8102

Joens, Kimberly
10663 Viani Way
Rancho Cordova, CA 95670-3941

Johnson, Donald
5 Autumn St
Windham, NH 03087-1705

Johnson, James
12614 SE Old Cypress Dr
Hobe Sound, FL 33455-7926

Johnson, James
3094 Lynnwood Ct
Streamwood, IL 60107-2917

Johnson, Latozya
7130 Canton Avenue
Cleveland, OH 44105-3607

Johnson, Leah
745 E 14th St
Casper, WY 82601-4403

Johnson, Tonya
5759 Rose Rock Canyon Dr
Richmond, TX 77469-6195

Johnson, Vernon
2 Peale Ct
Annapolis, MD 21403-1526

Johnson, William
11354 NW 47th Ln
Doral, FL 33178-4371

Johnson, Yves
866 Crosswinds Dr
Belleville, IL 62221-3445

Jones, Cheryl
1111 S ATLANTIC BLVD B
Alhambra, CA 91803-2406

Jones, Darryl
179 Aldrich Pl
Buffalo, NY 14220-2659

Jones, Frank
117 N K St
Lompoc, CA 93436-6728

Jones, Loretta
8220 S Wabash Ave
Chicago, IL 60619-4723

Judd, Dale
2800 9th Ave.
Castlegar BC  V1N2Z1
CAN

Jukic, Josip
4115 Frances Street
Burnaby BC  V5C2P8
CAN

July, William
3177 S Xenia St
Denver, CO 80231-4548

Kachuk, Robert
10 Harrold Place
St. Albert AB  T8N5P9
CAN

Kaiyarath, Khemphone
4366 Elma Ln
La Mesa, CA 91941-5814

Keating, John
215 Villa Dr
Smithfield, VA 23430-6276

Keller, Lori
13588 Joseph Ave
Becker, MN 55308-8988

Keohane, Kathleen
1707 Washington St
Highland, IL 62249-2533

Ketcham, Kevin
73 Oakwood Ln
Oceanside, CA 92054-5424

Keyes, Lon
PO Box 589
Fremont, IN 46737-0589

Khunkhun, Jasvir
49 Kingfisher Dr
Watsonville, CA 95076-6629

Kicklighter, Jeffrey
2707 Selena St
Mission, TX 78572-6425

King, Cassondra
2994 Kimmel St
Stevensville, MI 49127-1102

Kiriakos, Zaki
91-1561 Wahane St
Kapolei, HI 96707-3106

Kleynowski II, Richard
2347 Messenger Cir
Safety Harbor, FL 34695-5520

Klim, Clarence
4508 Cascade Place
Vernon BC  V1T8M8
CAN

Knight, Vanetta
800 South Lucas Dr
Fort Bragg, NC 28307-8663

Knockel, Richard
5700 Michael Dr
Cedar Rapids, IA 52411-7926

Knudtson, Jason
813 Veterans Way
Canmore AB  T1W2C4
CAN

Kohlrus, Karl
2513 Shawnee Dr
Springfield, IL 62702-1374

Kontis, Nick
26801 Las Mananitas Dr
Valencia, CA 91354-2325

Kostopoulos, Penelope
PO Box 3937
Holiday, FL 34692

Kramer, Milton
7623 Ridgefield Ln
Lake Worth, FL 33467-7330

Lachner, Aaron
2139 STATE ROUTE 53
Mc Cutchenville, OH 44844

Lam, Trinh
6290 Shackelford Ter
Alexandria, VA 22312-1728

Lambert, James
7763 Saxon Dr
Kirtland, OH 44094-9314

Lane, Andrew
PO Box 821
Camarillo, CA 93011-0821

Lara, Arthur
10431 Hazard Ave
Garden Grove, CA 92843-5104

Lara, Lucio
3784 Cherrywood Ave
Los Angeles, CA 90018-4011

Larry, Frederick
6735 N 53rd St
Milwaukee, WI 53223-6052

Larson, Gregory
336 Canyon Dr
Pocatello, ID 83204-4848

Larson, Michael
38903 Parker Ln
Polson, MT 59860-8770

Larson, Trisha
6508 N London Ave
Kansas City, MO 64151-4012

Latcha, Corinne
428 Donegal Dr
Rochester Hills, MI 48309-1227

Lavdas, Constantine
5520 Eton Ct
Boca Raton, FL 33486-8659

Lawson, R
2522 Truman Ave
Oakland, CA 94605-4841

Layman, Terry
19 Sherman Ave
Hampton Bays, NY 11946-3025

Leary, James
640 NE 9th Ave
Gainesville, FL 32601-4440

Lee, Calvin
327 Larish St
Lemoore, CA 93245-3517

Lee, Kimberly
1202 Monterey Ct
North Pole, AK 99705-5961

Lee, Peter
1435 Ranier Loop NW
Salem, OR 97304-2079

Lemke, Patrick
PO Box 8124
Spring Creek, NV 89815-0003

Lennox, Jr
5201 Royal Birkdale Dr
Fort Worth, TX 76135-1484

Leverette, Dana
457 Spring Hollow Dr
Middletown, DE 19709-7819

LEWINSKI, GARY
13270 Spruce St
Southgate, MI 48195-1328

Liaw, Goang-Shin
9997 Bayreuth Dr SE
Huntsville, AL 35803-1691

Lockett, Nakia
224 Hillandale Parkway
Lithonia, GA 30058

Loesser, Christopher
712 Clark Dr NW
Fort Walton Beach, FL 32547-2925

Longchamps, Russell
17 Silver St
Farmington, NH 03835-3012

Lopees Jr., Robert
3405 S Plaza Dr Apt L
Santa Ana, CA 92704-7234

Lopez, Alejandro
12A High St
Derby, CT 06418-2039

Lopez, Taya
350 W 150 N
Clearfield, UT 84015-9286

Lua, Luis
2208 Oleander Way
McKinney, TX 75071-2882

Lucido, Angelo
1261 Parmer Dr
Florissant, MO 63031-1967

Lucious Sr., Edward
12900 S Aberdeen St
Calumet Park, IL 60827-6502

Lwin, Zaw
PO Box 13964
Charleston, SC 29422-3964

Macdonald, Wayne
2570 Havenwood Dr Unit A
Oshkosh, WI 54904-5727

MACHADO, FRANK
2549 Turner Rd
Ceres, CA 95307-9635

MacLeod, Raymond
12 Olson Road
Rainbow Lake AB  T0H2Y0
CAN

Madden, Lloyd
196 Sparrow Drive
Hercules, CA 94547-1515

Maes, Joseph
309 Stewart Canyon Rd
Fallbrook, CA 92028-9665

Maestas, Philip
561 Highfield Dr
Saint Charles, MO 63304-7143

Makarow, Robert
5303 16Th St.
Lloydminster AB  T9V 2J2
Canada

Malone, Thomas
5325 US Highway 31
Tanner, AL 35671-4023

Maples, Lawrence
1124 S Allen St
Ridgecrest, CA 93555-5203

Marcelo, Glen
20884 N. Dreis Rd
Maricopa, AZ 85238-5607

Marietti, Bruce
1259 N 1600 W
Farr West, UT 84404-3490

Markert, Curtis
320 N Main St
Mahnomen, MN 56557-4014

Martin, Kenny
45831 W Victory St
Buckeye, AZ 85326

Martinez Sr., Paul
10651 Cavenaugh Dr NW
Albuquerque, NM 87114-1357

Martinez, Jacintita
3859 Sugar Beet Dr
West Valley, UT 84120-3369

MASSEY, WENDELL
BOX 442
ESTON SK  SOL1AO
CAN

Matheson, Harold
361 Cameron Rd. SE
Medicine Hat AB  T1B2B9
CAN

Mathis, Lynette
19360 Oneida Rd
Apple Valley, CA 92307-5154

Mattice, David
252 Village Green Ave
Jacksonville, FL 32259-7924

Mayer, Kenneth
1017 3rd Ave W
Mobridge, SD 57601-1606

McCray Sr, Gerald
1550 NW Wallace Rd
McMinnville, OR 97128-5164

McDaniel, Jacques
7220 Mays Road #4
Duncan BC  V9L6A7
CAN

Mcelligott, Robert
15014 SE 22nd St
Bellevue, WA 98007-6303

McIntosh, Kim
3933 E Cortez St
Phoenix, AZ 85028-2121

McKee, Douglas
303 W Prairie St
Marengo, IL 60152-2138

McKeel, Melody
19151 Sunrise Way
Oregon City, OR 97045-6749

McKinnon, Kenneth
65 Hermit Rd
Alton Bay, NH 03810-4116

McLain, Glenda
4356 Westmont St
Ventura, CA 93003-3889

McNutt, Jimmy
230 W Adams St
Purcell, OK 73080-3418

McWilliams, James
6925 Burlington Dr
Beaumont, TX 77706-4105

McWilliams, Leandre
611 LVallencito Drive
Walnut, CA 91789

MEANS, CHRISTOPHER
3503 E Dragoon Ave
Mesa, AZ 85204-4031

Mendez, Gilbert
PO Box 2222
Merced, CA 95344-0222

Mendoza, Steven
10006 W Sells Dr
Phoenix, AZ 85037-5625

Messerli, Dennis
614 Greendale Dr
Janesville, WI 53546-1941

Messick, Robert
PO Box 6
Byron, WY 82412-0006

METHENY, AMY, M.D.
6263 Shelly Way
Indianapolis, IN 46237-9776

Mikle, Terry
19903 Arrowsmith Dr
Humble, TX 77338-1821

Mills, Christina
2020 Cortez St
Needles, CA 92363-3021

Mirman, Ronald
2187 S. Medina Line
Wadsworth, OH 44281

Mitchell, Byron
5210 Basswood Dr
Fredericksburg, VA 22407-9339

Mixon Jr., Robert
3311 SW HK dodgen loop # 132
Temple, TX 76502-2933

Moffit, Charles
7117 Fillyaw Rd
Fayetteville, NC 28303-5640

Mohan, Joseph
1917 Paisano St NE
Albuquerque, NM 87112-3548

Mooney, Sean
PO Box 252
Hampstead, NC 28443-0252

Moore Sr., Robert
8733 NW 47th Dr
Coral Springs, FL 33067-1951

Moore, Brian
1606 Dendy Ln
Pineville, NC 28134-8355

Morales, Rojelio
851 Palmer Cir
Lemoore, CA 93245-9765

Moran-Glover, Joetta
1021 Irvin Rd
Huntingdon Valley, PA 19006-8507

Morehouse, Bennett
6398 County Road 24
Orland, CA 95963-9484

MORENO, JULIAN
1396 Young St
El Cajon, CA 92020-3051

Morgan, Charles
903 Stately Pines Rd
New Bern, NC 28560-8465

Morgan, James
232 Waterview Ter
Vallejo, CA 94591-7155

Moritz, Gabriela
1206 Bluff Pointe Way
Fort Wayne, IN 46845-2058

Morris, Aaron
RR 4 Box 101
Bloomfield, IN 47424-9040

Moten, Hosea
5215 Emstan Hills Rd
Racine, WI 53406-5329

Mulkey, Toby
133 Center Dr
Glenwood Spgs, CO 81601-2594

Muniz, Robert
7479 Apple Blossom Ct
Highland, CA 92346-3869

Murphy, Stephen
11385 Swan Canyon Rd
San Diego, CA 92131-3539

Murray, Denise
PO Box 11
Lyons, NJ 07939-0011

MURRIETTA, ANGEL  JR
8616 W Pima St
Tolleson, AZ 85353-8805

Myers, Dale
20810 76th Ave W Apt 6
Edmonds, WA 98026-7108

Myers, Marsha
10895 E le Claire St
Grant Park, IL 60940-5571

Myvett, James
5953 S Throop St
Chicago, IL 60636-1813

NAPOLITANO, ARTHUR
19 Independence Dr
Bordentown, NJ 08505-2528

Nave, Lantz
2136 Bridgeport Loop
Discovery Bay, CA 94505-2313

Negrete, Dominick
1155 N Pico Ave
San Bernardino, CA 92411-2263

Nelson, David
1444 S Dodsworth Ave
Glendora, CA 91740-5572

Nelson, Robin
700 S Tayberry Ave
Sioux Falls, SD 57106-7738

Nelson, Roger
PO Box 1992
Studio City, CA 91614-0992

Newton, Thomas
149 Grandeur Dr
Brandon, MS 39042-5011

Ng, Maria Joanna
1171 Rosemary Cir
Corona, CA 92879-7789

Nolin, Denver
3360 Afton Ln
Birmingham, AL 35242-4240

Noteboom, Jeremy
23200 Ponderosa Dr
Philip, SD 57567-3227

Novick, Michael
6277 Springdale Blvd
Grand Blanc, MI 48439-8524

Nundahl, Randall
1841 W 12th Ave
Kennewick, WA 99337-3308

Nutting, Dawn
1314-B Center Dr #405
Medford, OR 97501-7943

Nyegaard, Mark
2281 37th St
Springfield, OR 97477-7811

Oliveira, John
2018 Alice St
Santa Cruz, CA 95062-4147

Olson, Stephanie
2210 Krause Rd
Onalaska, WI 54650-8664

Ormerod, Kevin
761 Bethel Church Rd
Spring City, PA 19475-9662

Orozco, Jessica
Heather Lakes  99 Tide Mill Ln Apt 113
Hampton, VA 23666-2753

Ortiz, Nemecio, Jr.,
1612 Kendall Ave
Camarillo, CA 93010-3610

Osuna, Miguel
500 Bayona Loop
Chula Vista, CA 91910-7908

Otero Jr., Pablo
3950 Golondrina Ct
Las Cruces, NM 88012-7529

Pachadin, Gregory
1325 Gold Way
Rohnert Park, CA 94928-1546

Papenhagen, Ronda
413 North St
Blissfield, MI 49228-1042

Pardiny, Carl
5215 Claridge Ct
Fairfax, VA 22032-2759

Pardo, Barry
13492 Columbine Ave
Wellington, FL 33414-8144

Parker, Jimmy
13644 Sandpiper Pl
Victorville, CA 92392-6875

Parris, Robin
35219 202nd Pl SE
Auburn, WA 98092-1545

Pastor, Ernie
po box 1224
Banff AB  T1L1B2
CAN

Patterson, Stacy
102 Miede Dr
New Albany, IN 47150-4234

Pedroza, Fred
3665 W 46th Ave
Denver, CO 80211-1101

Peeters, Sherry
5204 7 Lks W
West End, NC 27376-9310

Pelea, Lionel
59-14 57th Rd. 1
Maspeth, NY 11378

Pemmaraju, Rao
16789 Honeysuckle Ln
Eden Prairie, MN 55346-2238

Perdomo, Ernesto
4111 Nicholson St Apt 5
Hyattsville, MD 20782-3068

Perdue, Maren
275 E Edgewood Dr
Springport, IN 47386-9523

Peroutka, Gerald
700 W Main St
Clinton, IL 61727-1624

Perryman, Thomas
1146 Eagle Creek Dr
Floresville, TX 78114-9208

Peters, Eric
324 Godfrey Ave
Belen, NM 87002-6311

Peterson, Tyle
2000 S. 4080 West
Delta, UT 84624

Petrescu, Mihai
2445 Edenderry Dr
Colorado Springs, CO 80919-3876

Phillips, Michael
PO Box 305
Kalama, WA 98625-0300

Platon, Rosalinda
505 Shell Parkway Apt #1210
Redwood, CA 94065

Pleterski, Rudolph
3550 Abbott Farms Rd
New Smyrna Beach, FL 32168-8708

Plevrakis, Allison
140 Timber Lake Lane
Wernersville, PA 19565

Pope, Byron
2412 W 77th St
Inglewood, CA 90305-1112

Portales, Miguel
26075 Eastman Ct
Hayward, CA 94544-2915

Porter, Clarissa
1831 W 8th St
Wilmington, DE 19805-3033

Powers, Elaine
PO Box 4438
Cerritos, CA 90703-4438

Premo, Kimberly
115 Hickory Ct
Troy, NY 12180-6995

Price, Kevin
CMR 403 BOX 4613
APO, AE, AE 09059

Price, Larry
2540 E 2350th Rd
Marseilles, IL 61341-9708

Price, Larry
2540 E 2350th Rd
Marseilles, IL 61341-9708

Price, Steven
8609 Big Rock Rd
Santee, CA 92071-3519

Priest, Frederic
481 Nicklaus Blvd
North Fort Myers, FL 33903-2611

Prokopij, Frederick
5061 Snowberry Dr
Fontana, CA 92336-0759

Pulizzotto, Robin
1358 NE 147th St
Miami, FL 33161-2549

Purificacion, Elmer
16603 Gerritt Ave
Cerritos, CA 90703-1441

Putnam, Robert
4939 Sunset Shrs
Burdett, NY 14818-9700

Quinn, Ward
103 Rancho Verde Cir
Rohnert Park, CA 94928-2069

Raffaele, Mark
9733 Regent St
Los Angeles, CA 90034-5105

Rainey, Tracey
6923 Sprague St
Philadelphia, PA 19119-1308

Ramirez, Jack
3713 Rainier Ct.
Bakersfield, CA 93312

Ramsey, Gregory
5959 watership lane #1423
Dallas, TX 75237

Ramsey, Gregory
5959 watership lane #1423
Dallas, TX 75237

Randle, Melvin
2702 Bissell Way
Wylie, TX 75098-5915

Rapp, Larry
6400 Lakewood Dr
Farmington, NM 87402-0991

Rath, Thomas
22636 Spring Lake Ln
Lake Forest, CA 92630-3056

Reese, Donald
1535 Hornsby Ave
Saint Louis, MO 63147-1407

REID, RODNEY
40 W 135th St Apt 15T
New York, NY 10037-2525

Renda, Gaspare
761 Neponset St
Norwood, MA 02062-5644

Renthal, Jon
8274 Clifton Farm Ct
Alexandria, VA 22306-3265

Reynolds, Karen
16 Quincy St
Malden, MA 02148-7220

Richardson, Raymond
1849 Quail Path Cv
Memphis, TN 38134-6509

Rios, David
1420 Robinson Dr
Red Bluff, CA 96080-3623

Rivera, Juan
308 Foliage Ct
Jacksonville, NC 28540-8817

Rivera, Victor
754 Marquesa Ct
Hemet, CA 92543-5970

Roberson, Christopher
PO Box 1019
Franklin, WV 26807-1019

Roberts, Gary
PO Box 29
MC Ewen, TN 37101-0029

Robinson, Albert
1870 E Helmick St
Carson, CA 90746-2517

Robinson, Clarence
PO Box 327
Arapaho, OK 73620-0327

Robinson, Rodrick
104 Red Cedar Ct
Lexington, KY 40511-8825

Rodgers, Crystal
10340 Lamore Dr
Disputanta, VA 23842-4601

Rodriguez, Jr., Leonel
409 N. Glasscock
Mission, TX 78572

Rogan, Theresa
13208 Solario Ln
Bakersfield, CA 93306-7733

Rogge, Richard
W. 12768 Charcoal Rd. N.
Hixton, WI 54635

Rolnick, Andrew
1203 E Avenue R3
Palmdale, CA 93550-6107

Rosecrans, Geoff
29702 Felton Dr
Laguna Niguel, CA 92677-2007

Roundtree, David
271 SE Roundtree Way
Shelton, WA 98584-9385

Roybal, Kenny
HC 68 Box 19A
Sapello, NM 87745-9700

Rucinski, Michael
11980 Cape Cod Ln
Huntley, IL 60142-8168

Russo, Rachel
5 Prospect Hill Dr
East Windsor, CT 06088-9635

Salafia, Christian
5332 E Holmes Ave
Mesa, AZ 85206-5508

Saluski, John
14459 Avers Ave
Midlothian, IL 60445-2809

Sanchez, Davina
1660 Kendall Dr. Apt 21
San Bernardino, CA 92407

Sanchez, Dimitria
6912 Laura St
Fontana, CA 92336-4444

Sanchez, Jose
2102 Sienna Crst
West Covina, CA 91790-2514

Sanders, Jr., David
6076 Hilton Head Ln
Fontana, CA 92336-5147

Santos Jr, Hugo
13543 Pico Ct
Fontana, CA 92336-3454

Saranga, Parandhamulu
238 Duntreath St
Frankfort, KY 40601-4819

Schick, Douglas
3679 253rd Ave NE
Isanti, MN 55040-4613

Schilin, John
5441 Riverwood Rd N
Saint Augustine, FL 32092-1509

Schlachter-Herman, Melinda
10810 36th Ave SW
Seattle, WA 98146-1731

Schmidt, Steven
2109 W 21st Ave
Kennewick, WA 99337-2818

Schoening, Thomas
221 E Betsy Ct
Gilbert, AZ 85296-4080

Schoepf, Nathan
10202 199th Ave E
Bonney Lake, WA 98391-5929

Scofield, Jennifer
5173 Ladera Cir
Las Vegas, NV 89120-1265

Sekellick, Ken
661 N Price St
Pottstown, PA 19464-4438

Sepanic, Jason
103 Hunt Rd
Fort Leavenworth, KS 66027-1410

Settles, Gregory
14632 Dawn Cir
Mabelvale, AR 72103-3514

Share, David
225 S Ivy Ave # 1794
Monrovia, CA 91016-2835

Shaw, Patricia
18291 Forest Ave
Spring Lake, MI 49456-1522

Sherrod, Louise
953 Laurel Springs Ln SW
Marietta, GA 30064-3962

Short, Timothy
517 Cambridge Dr
Spartanburg, SC 29301-5928

Siddiqui, Ali
2873 Regatta Dr
Oakland, CA 94601-2854

Sidhu, Simrita
3934 Jean Pl
Victoria BC  V8Z7B8
CAN

Sigars, Glenn
3214 Oakes Mill Pl
Castle Rock, CO 80109-7904

Silva, Marino
861 Zumstein Dr
Ripon, CA 95366-3148

Simmons II, Lionel
28078 Wildwood Trl
Farmington Hills, MI 48336-2268

Simmons, Byron
229 W Walnut Ave
El Segundo, CA 90245-2259

Simpson, Billie
PO Box 261
Lozano, TX 78568-0261

Sinclair, Bryon
5933 SW 141st Ave
Beaverton, OR 97005-4343

Sison, Jonathan
2448 E Brenda St
West Covina, CA 91792-2120

Skidgell, Paul
5021 Casa Grande St
Dickinson, TX 77539-7504

Smalley, Peter
P O Box 608
Clearfield, UT 84089

Smith III, Harley
721 N Upland Ave
Metairie, LA 70003-6650

SMITH, BRANDON
207 143rd St SE
Everett, WA 98208-7330

Smith, Chris
500 Vansickle Dr
Charlotte, MI 48813-9500

Smith, Hayden
28 Florida St
Maplewood, NJ 07040-3214

Smith, Joseph
4012 Juanita Dr
Cookeville, TN 38506-3536

Snavely, Larry
4508A Alantic Ave #794
Long Beach, CA 90807

South, Jeremy
8413 S 6465 W
West Jordan, UT 84088-1802

Sparks, Nigel
152 Annwood Rd
Palm Harbor, FL 34685-1901

Sreedhara, Banadakoppa
10 McGill St
Worcester, MA 01607-1321

Stainbrook, Matthew
1476 Treasure Lk
Du Bois, PA 15801-9039

Stalbaum, Patricia
2147 Spansail Dr
Niles, MI 49120-3756

Stange, Rosie
1431 Huntswood Way
Oxnard, CA 93030-3321

Stanton, Peggy
19561 Palisade Ave
South Bend, IN 46637-2122

Starr, Rhanda
1905 W 4700 S
Salt Lake City, UT 84118-1105

Stephens, Derell
3913 Lantana Pl
Virginia Beach, VA 23456-4904

Sterling, Charles
30177 Lands End Pl
Canyon Lake, CA 92587-7979

Stewart, Beverly
3242 Edmund Blvd
Minneapolis, MN 55406-2349

Stewart, Cyntha
PO Box 15773
Beverly Hills, CA 90209-1773

Stonecypher, Matt
927 Handfield Ct
Fairborn, OH 45324-6329

Storck, Nathan
1322 Bruin Ln
Janesville, WI 53545-7808

Stratmoen, Jon
1944 301st Ave
Dawson, MN 56232-4302

Striker, Laverne
4191 Flying C Rd
Cameron Park, CA 95682-9617

Sturgill, Kenneth
9315 Market Ave N
Hartville, OH 44632-8716

Sturgill, Kenneth
9315 Market Ave N
Hartville, OH 44632-8716

Sundve, Kenneth
2950 E Lexington Ave
Gilbert, AZ 85234-6339

Sundve, Kenneth
2950 East Lexington Avenue
Gilbert, AZ 85234

Supall, Alexander
12915 Bordeaux Ct
Rancho Cucamonga, CA 91739-9416

Sutphen, Jennifer
531 NW 92nd Ave
Pembroke Pines, FL 33024-6362

Swain, Sandra
2038 Breezy Point Rd
Camano Island, WA 98282-8324

Swenson, Nickie
2795 Sidewheel Dr
Bullhead City, AZ 86429-1129

Syler, Derrick
123 Mooneyham Rd
Fayetteville, TN 37334-6850

Szpor, William
PO Box 675
Manchester, WA 98353-0675

Taheny, Frank
20482 E 470 Rd
Claremore, OK 74019-4180

Taillon, Russell
7414 College St
Lima, NY 14485-9753

Takamoto, Winstin
PO Box 635
Captain Cook, HI 96704-0635

Talcott, Ronald
1210 Ashlyn Dr
Melbourne, FL 32904-1968

Tarenta, Linda
23951 Sprig St
Mission Viejo, CA 92691-3726

Tester, Ronald
2020 Loon Lake Rd
Denton, TX 76210-3323

Thomas, Margaret
902 Amigo Ave
San Antonio, TX 78260-5600

Thomas, Robert
PO Box 6181
St Thomas, VI 00804-6181

THOMPSON, ALBERT JR
4711 Green River Ct NE
Marietta, GA 30068-4869

Thompson, Jill
5025 Bonita Pl
Carroll, OH 43112-9602

Thornton, Brian
17 McDivitt Rd
Salem, VA 24153-5547

Tierney, Kathleen
4123 Yellowwood Dr
Valrico, FL 33594-5450

Togotogo, Uale
11524 Nelson St
Loma Linda, CA 92354-3943

Tomarchio, Joseph
1 Laramie Way
Mantua, NJ 08051-1359

Topp, Dennis
2631 23rd Ave SE
Albany, OR 97322-5706

Tosspon, Jeffery
32840 W 216th St
Lawson, MO 64062-8124

Toto, Michelle
132 Thunderwood Ct
Nicholson, GA 30565-3245

Tressler, Kelly
3221 Clinton Macon Rd
Clinton, MI 49236-9520

Trinh, Richard
3209 Sagewood Ct
Sacramento, CA 95827-2426

Tucci, Renzo
948 Staveley Dr W
Jacksonville, FL 32225-5259

Tullis, James
9554 Colton Ave Apt 4
Elk Grove, CA 95624-1879

Tuss, Charles
1021 Jefferson Way
Anaconda, MT 59791

Tyler, Cecil
1922 W 79th St
Los Angeles, CA 90047-2632

Uhlmeyer, David
132 N El Camino Real # 366
Encinitas, CA 92024-2801

Underwood, Trustee, Sharon
6236 Choctaw Ct
Manteca, CA 95336-9572

Urabe, Phil
17111 Newquist Ln
Huntington Beach, CA 92649-4538

Valdez, Amelia
PO Box 298
Weir, TX 78674-0298

Valdez, Medie
30390 Bourbon Rd
Lucerne Valley, CA 92356-8401

Valdez, Monica
1653 Calgary Dr
Columbus, OH 43229-2013

Valentine, Nathaniel
8750 204th St Apt B53
Hollis, NY 11423-1563

Valles, Inez
PO Box 94623
Pasadena, CA 91109-4623

Van Frachen, Peter
26538 Marion Ct
Wind Lake, WI 53185-2152

Vargas Garcia, Rebeca
PO Box 1131
Hermiston, OR 97838-3131

Vargas, Audrey
1319 Bonnet Ct
San Jose, CA 95132-2606

Vasquez, Jenny
3819 Lyndora St
Lynwood, CA 90262-2828

Vejar, Crystal
9591 Albacore Dr
Huntington Beach, CA 92646-2406

Vespero, Massimo
18090 Collins Ave 26
Sunny Isle Beach, FL 33160

Via, Walter
60 Live Oak Ln
Stafford, VA 22554-7916

Vijayaraghavan, Raju
19 Darewood Ln
Valley Stream, NY 11581-2407

Villalobos, Michael
4285 W 9380 S
West Jordan, UT 84088-2616

Villegas Jr., Ramiro
13237 Mesquite Rd
Apple Valley, CA 92308-6613

Vinot Jr., Sidney
4245 Connecticut Ave
Kenner, LA 700651

VIPHAM, ROBERT
591 Highland Grove Dr
Buffalo Grove, IL 60089-1762

wallace, Joyce
2470 Hoover Ave
West Bloomfield, MI 48324-3674

Wallick, John
1746 E. Silver Star Rd. suite 226
Ocoee, FL 34761-5317

Warns, William
PO Box 128
Nassau, DE 19969-0128

Warren, Nancy
2 Bridgeview
Irvine, CA 92604-4506

WARREN, SR., JOHN
25178 Kalmia Ct
South Bend, IN 46619-9470

Weston Jr., Todd
1531 7th Ave S Apt 104
Sartell, MN 56377-8902

Westrick, Jason
725 Silver Lake Scotchtown Rd
Middletown, NY 10941-1540

Whaley Jr., Marvin
4949 Oakdale Rd SE Apt 327
Smyrna, GA 30080-7164

Whisner, Ronald
846 Alpine Avenue
Pocatello, ID 83202

White, James
811 Forrest Heights Dr SE
Huntsville, AL 35802-3629

Wick, Robert
318 Arendes Dr
New Braunfels, TX 78132-5126

Williams, Brian
10248 Park St
Bellflower, CA 90706-6027

Williams, Forrest
8883 Liscarney Way
Sacramento, CA 95828-6103

Williams, Leona
7375 West Pkwy
Sacramento, CA 95823-3025

Williams, Randy
376 Sand Hill Ln
Dousman, WI 53118-8812

Williams, Ronnie
26 Indian Field Dr
Hamburg, NJ 07419-2435

Williams, Steven
234 Chads Ford Way
Roswell, GA 30076-2018

Williams-Torres, Serena
283 Tall Trees Cir
Downingtown, PA 19335-5371

Willis, John
3195 High Point Dr
Chaska, MN 55318-9476

Winfrey, Josephine
289 Revere Ave
Union, NJ 07083-4238

Winko, Shwezin
7215 W la Senda Dr
Glendale, AZ 85310-5691

Winston, Robin
200 S High St
Franklin, VA 23851-1631

Wirtz, Bernard
625 W Saint Clair St
Almont, MI 48003-8423

Wise, James
2508 Oak Landing Dr
Brandon, FL 33511-7620

Woerpel, Ronald
15434 SW 114th St
Miami, FL 33196-6300

WOOTEN, RALPH
10340 Adriana Ave
Riverside, CA 92505-1501

WRASKE JR, DENNY
2404 Howe Way
Modesto, CA 95355-3376

Wright, Sheila
5 C Beacon Park
Buffalo, NY 14228

Yanez, Robert
8101 Steinbeck Way
Sacramento, CA 95828-4949

Yates, Clyde
267 Bob G Hughes Blvd
Harvest, AL 35749-4860

Ybarra, Luana
1432 Orizaba Ave
Long Beach, CA 90804-2520

Yeckley, Dale
698 Cripple Creek Dr
Fruita, CO 81521-2094

Yee, Kit
219 Garcelon Ave
Monterey Park, CA 91754-1620

Yost, Roger
22303 9th Ave SE
Bothell, WA 98021-8254

Young, Jeffrey
PO Box 833
Pleasanton, CA 94566-0833

Zacarais, Manny
2563 Woodcliff Ct
Lisle, IL 60532-3292

Zarrilli, Lawrence
111 Ledgewater Dr
Akron, OH 44319-4058

Zeller, Jeannine
2650 W Union Hills Dr Lot 258
Phoenix, AZ 85027-5030

Zellman, Robert
7950 Zinnia St
Victoria, MN 55386-9624

Zureki, James
24700 Ross St
Dearborn, MI 48124-4808

Adams, Ronald
1160 Justin Ave Apt 6
Glendale, CA 91201-1865

Baratta, Kenneth
3065 Fairfax Ave
San Jose, CA 95148-3522

Coney, David
740 Legend Oak Dr.
Fountain, CO 80817

Corson, James
1070 S Matthew Way
Anaheim, CA 92808-1458

Cribley, E. MARIE
8005 Lakemont Dr NE
Seattle, WA 98115-5235

Danner, Roy
831 NE Yellow Pine Ave
Madison, FL 32340-6192

Ewing, Reginald
800 Laredo Ave
Saint Louis, MO 63138-3635

Hunt, Thomas
30101 Oakland Drive
Detroit Lakes, MN 56501-4405

Jackson, Nicole
2110 NW 54th Terrance
Gainesville, FL 32606-2941

Morgan, Terrence
2146 Bellcrest Cir
Royal Palm Beach, FL 33411-6123

Ostas, Daniel
3987 Sterns Rd
Lambertville, MI 48144-9300

Thibodeau, Robert
10 Brookside Rd.
Mansfield, MA 02048

Watry, Stephen
37653 S Terrace Park Dr
Tucson, AZ 85739-2212

Wong, Hellmund
3065 Fleetwood Dr
San Bruno, CA 94066-1701

Yee, Brian
Bellvale Blvd
Warwick, NY 10990

**CURRENT VENDOR
ADDRESSES COI**

AJR Equities, Inc.
7641 Villa Maria
N. Syracuse, NY 13212-1121

All Day Marketing, Inc.
5036 Dr. Phillips Boulevard, #205
Orlando, FL 32819

Graphics of Tomorrow
dba Alphagraphics
4130 S. Florida Avenue
Lakeland, FL 33813

American Express
Box 0001
Los Angeles, CA 90096-8000

Ancient City Entertainment, LTD
3326 West Highway 76
Branson, MO 65616

Arabian Nights
3081 Arabian Nights Boulevard
Kissimmee, FL 34747

AVI eConsulting, LLC
108 South John Young Parkway, #A
Kissimmee, FL 34741-5461

RBF Marketing Inc.
dba Back to the Caribbean
7590 SW 37th Court
Davie, FL 33314

Brinks
P.O. Box 70834
Charlotte, NC 28272

Bright House Networks
P.O. Box 30765
Tampa, FL 33630-3765

Busch Entertainment Corp.
P.O. Box 9158
Tampa, FL 33674

Busch Gardens Tampa
P.O. Box 9158
Tampa, FL 33674

Coleen M. Carmichael
Mobile Notary Service
428 Rue Andeleys
Stone Mountain, GA 30083

CG ChampionsGate Golf Resort,
LLC
dba ChampionsGate Golf Resort
1400 Masters Boulevard
ChampionsGate, FL 33896

Coca-Cola Enterprises
Orlando Coca-Cola
P.O. Box 403390
Atlanta, GA 30384-3390

Philip Colwell
2327 CR 436A
Lake Panasoffkee, FL 33538

Color Reflections
3560 South Valley View Boulevard
Las Vegas, NV 89103

Comdata
P.O. Box 100647
Atlanta, GA 30384-0647

DC Marketing, LLC
P.O. Box 975
Bolivar, MO 65613

Discover USA Tours Inc.
7834 Turkey Oak Lane
Kissimmee, FL 34747

Discount Vacation Outlet, LLC
3501 West Vine Street #348
Kissimmee, FL 34741

DNC Parks & Resorts at KSC, Inc.
Mail Code DNPS
Kennedy Space Center, FL 32899

Christian Jones and Karen Jones
Travel
dba Dolphin World of Travel, LLC
204 Glenwood Boulevard
Davenport, FL 33897

Nicholas Nawrocki
Empire Promotions
2505 Overlake Avenue
Orlando, FL 32806

Enigma Marketing LLC
8504 South 6430 West
West Jordan, UT 84081

Expedite Resort Marketing LLC
3770 Dunlap Street N.
Arden Hills, MN 55112

Federal Express
P.O. Box 94515
Palatine, IL 60094-4515

First American Title Company
1160 N. Town Center Dr., #190
Las Vegas, NV 89144

Florida Getaway Vacations, Inc.
11376 W. State Road 84
Davie, FL 33325

Florida Sport & Rec Network of
Central FL, LLC
501 North Wymore Road
Winter Park, FL 32789

FLVA Adventures, LLC
114 N. Yonge Street
Ormond Beach, FL 32119

Georgia Signing Agents.com, LLC
2004 Hammock Drive
Valdosta, GA 31602

Global Prospects, Inc.
1777 Tamiami Trail, #505
Port Charlotte, FL 33948

Godwin's Gatorland, Inc
14501 S. Orange Blossom Trail
Orlando, FL 32837

Grabow Properties LLC
43824 Highway 27
Davenport, FL 33837

Robert W. Grund
5550 Golden Gate Boulevard
Polk City, FL 33868

Sherron H. Lee
PMB 322 10120 Two Notch Road,
#2
Columbia, SC 29223

Helget Gas Products, Inc.
P.O. Box 24246
Omaha, NE 68124-0246

Highlands Reserve Golf Club
500 Highlands Reserve Blvd.
Davenport, FL 33897

Hilton Head Hospitality, LLC
174 Towne Lake Parkway
Woodstock, GA 30188

Impact International
151 Riviera Drive, #B202
Lake Havasu City, AZ 86403

Imprint Plus
135 S. LaSalle
Chicago, IL 60674-4961

Interval International
6262 Sunset Drive
Miami, FL 33243-0960

Integrated Marketing Solutions, Inc.
1328 Capouse Avenue
Scranton, PA 18509

International Telemarketing
Centers, Inc.
312 S. Woodlawn Boulevard
Deland, Fl 32720

IRG Group, Inc.
1380 NE Miami Gardens Drive,
#246
Miami, FL 33179

Kevin Chapman
K.C. Lawn Service
P.O. Box 359
Davenport, FL 33836

The King Organization, LLC
159 E. Lake Brantley Drive
Longwood, FL 32779

Kissimmee Continental Plaza Hotel
7785 West US Highway 192
Kissimmee, FL 34747

Linbar Group
19489 Sedgefield Terrace
Boca Raton, FL 33498

Petty Cash - Jamie Lott

Magic Vacation Marketing, LLC
7415 Wetherfsfield Drive
Orlando, FL 32819

Maritz Inc.
1375 North Highway Drive
St. Louis, MI 63099

Medieval Times USA, Inc.
4510 W. Irlo Bronson Memorial
Hwy
Kissimmee, FL 34746

Negrete's Notary Service, Inc.
P.O. Box 2598
Mansfield, OH 44906

Nevada State Bank
Commercial Loan Servicing
P.O. Box 990
Las Vegas, NV 89125-0990

OCE Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

Oce' Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Office Depot
P.O. Box 633211
Cincinnati, OH 45263-3211

Rick Dunaway
One to Choose Travel
131 Knollwood Drive
Davenport, FL 33837

Orlando At Your Service, Inc.
1303 Charles Street
Orlando, FL 32808

Paetec
600 WillowBrook Office Park
Fairport, NY 14450

Panda International Express, Inc.
10 Aucuba Circle
Ormond Beach, FL 32174

Perfekt Marketing, LLC
3015 South 48th Street
Tempe, AZ 85282

Odien Inc.
dba  Pirates Dinner Adventure
6400 Carrier Drive
Orlando, FL 32819

Pitney Bowes Global Financial
Services, Inc.
P.O. Box 856460
Louisville, KY 40285-6460

Polk County Utilities
P.O. Box 2019
Bartow, FL 33831

Prestige Steam Services, LLC
326 Alfani Street
Davenport, FL 33896

Principal Life Insurance Company
Dept. 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Progress Energy Florida, Inc.
P.O. Box 33199
St. Petersburg, FL 33733-8199

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Tri Star Hotels, LLC
dba Quality Inn Main Gate West
7785 West US Highway 192
Kissimmee, FL 34747

Regal Palms Club, LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Bar & Grill LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Spa and Health Club,
LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Owner Association
Attn:  Accounts Receivable
250 Pilot Road, #280
Las Vegas, NV 89119

Marc Wayne Saxe
Resort Opportunities
72429 Glenview Circle
Palm Desert, CA 92260

ROI Marketing Group, LLC
159 East Lake Brantley Drive
Longwood, FL 32779

Cynthia Hess
Rollin' Dough Bake Shop
556 Cassia Drive
Davenport, FL 33897

Roger Santos

Sea World of Florida, Inc.
7007 Sea World Drive
Orlando, FL 32821

SecurAmerica LLC
Dept AT 952191
Atlanta, GA 31192-2191

Secured Storage of Winter Haven,
LLC
2825 Jack's Road
Davenport, FL 33897

Secure Waste Disposal, Inc.
P.O. Box 540417
Orlando, FL 32854

Sierra Health & Life
P.O. Box 98563
Las Vegas, NV 89193-8856

Shashana McManus
108 Spoonbill Court
Kissimmee, FL 34759

Sleuth's Mystery Dinner
8267 International Drive
Orlando, FL 32819

Sophia & Safaa Inc.
2700 Sand Mine Road
Davenport, FL 33897

STA Elements, Inc.
7575 Kingspointe Pkwy, #25
Orlando, FL 32819

William Stoddard
8437 Squaw Valley
Las Vegas, NV 89128

Staples Business Advantage
Dept. LA
P.O. Box 83669
Chicago, IL 60696-3689

Summerwinds Resorts, LLC
3179 North Gretna Road
Branson, MO 65616

Superior Management, LLC
2700 Sand Mine Road
Davenport, FL 33897

Superor Management, LLC
P.O. Box 691929
Orlando, FL 32869

Timeshare Orlando Marketing
Group, LLC
827 Ardenleigh Drive
Orlando, FL 32828

TMD Enterprises Unlimited Inc.
10306 Castillo Court
Clermont, FL 34711

TNT Resorts, LLC
569 Central Drive, Suite 100
Virginai Beach, VA 23454

Total Marketing Group. Inc.
3772 Dunlap Street North
Arden Mills, MN 55112

Tourist Street Inc.
10057 Honey Tree Court
Orlando, FL 32836

Universal City Development
Partners, LTD
P.O. Box 862798
Orlando, FL 32886-2798

Axar Shreej1 Inc.
dba  The UPS Store
109 Ambersweet Way
Davenport, FL 33897

US FoodService
P.O. Box 405781
Atlanta, GA 30384-5781

Worldwide Vacation & Travel, Inc.
dba  VactionSource.com
9995 SW 88th Street
Miami, FL 33176

Vacations Florida 4 Less, Inc.
800 Golfview Street
Orlando, FL 32804

Vacation Grand Getaways, LLC
162 South Peninsula Street
Daytona Beach, FL 32118

Tom Roberts
The Vacation Store
305 W. 40th Lane
Griffith, IN 46319

Vacation Time Enterprises, Inc.
7061 Grand National Drive, #124
Orlando, FL 32819

Verizon Florida LLC
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Villas at Regal Palms Vacation
Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Virtual Tours Enterprises, Inc.
1746 East Silver Star Road, #237
Ocoee, FL 34761

Westgate Resorts, Ltd.
5601 Windhover Drive
Orlando, FL 32819

Wet'n Wild
6200 International Drive
Orlando, FL 32819-8290

Williams Scotsman, Inc.
P.O. Box 91975
Chicago, IL 60693-1975

Wonderworks
1515 Meadow Springs Road
Jefferson City, TN 37760

Zephyrhills
Division of Nestle Waters
P.O. Box 856680
Louiseville, KY 40285-6680

Big Saving Inc.
dba  ZOL Vacation, LLC
11301 S. Orange Blossom Trail
Orlando, FL 32837

James Lott

Brian Lamphier
2025 Catlin Place
Madison, WI 53713-1117

Brian and Wanda S. Grice
1267 Honeyfield Road
Whiteville, NC 28472

Shirley Ann Rose
2314 Laura Street
Lake Wales, FL 33898

Paul Nazar and Blanche M.
Reynolds
3415 Chambers Roads
Millington, TN 38053

Matenneh Donzo and Akeem
Adedokun
7726 Cedarbrook Avenue
Philadelphia, PA 19150

Gilbert and Linda Dhennin
5054 Barnegat Point Road
Orlando, FL 32808-1601

Darryl Brooks
14700 Washington Boulevard #210
Miami, FL 33176

Kimberly Ingram
6950 County Road, #136A
Live Oak, FL 32060

Yahaira Bernal
185 Clinton Avenue
Brooklyn, NY 11205-3511

Donna M. House
2928 Willow Road
Sturtevant, WI 53177

Deanne E. Dunsford
P.O. Box 1290
Lake Stevens, WA 98258

John HS and Mary S. Craley
912 Heartstone Lane
Reading, PA 19608

Janette Santos
12610 Medford Road
Philadelphia, PA 19154

Romeo and Norma Suson
105 Harrier Court
Durham, NC 27713

Jeannine and Bryan Corley
621 Bishop Road
Rio, WV 26755

Christine Watson and Amar Bhola
45 East Adams Street
McAdoo, PA 18237-1744

Nicholas Vizzone and Stanley
Gorsky
53 Boulder Run Road
Paterson, NJ 07501-3374

Susan and Larry Schwinnen
14041 Bloomlock Road
Spencerville, OH 45887-9442

Darcel Shurin and David Knecht
9012 NE 117th Place
Kirkland, WA 98034

Constance Cain and Arlene
Stikowsky
17609 Nathans Drive
Tampa, FL 33647

OrlandoJobs.com

Joseph Falcon, Jr. and Karen Falcon
13019 Keweenaw Court
Linden, MI 48451

Debbie Silverman
188 Windsor I
West Palm Beach, FL 33417-2433

Ernest and Jennifer Snyder
638 Ames Street East
Lehigh Acres, FL 33974

Jason and Roseana York
909 East Delaware Avenue
Redlands, CA 92374

James MacDonald
463 Vanier Drive
Milton, Ontario L9T4V7

Glenn A. and Flora G. McPherson
380 27th Street SW
Naples, FL 34117

Moises Baez
789 Ilene Road East
West Palm Beach, FL 33415

Raymond and Rhonda Gatten
1534 Victory Street
Mansfield, OH 44905

Fredis Andrade and Michelle
Norton
8701 Townpark 3148
Houston, TX 77036

Arlena Chisholm
3507 N. 12th Street
Tampa, FL 33605-1015

Advance Business Products, Inc.
2539 Coolidge Avenue
Orlando, FL 32804

**CURRENT VENDOR**
**ADDRESSES CRI**

AAAAA Rent A Space
3600 Lower Honoapiilani Road
Lahaina, HI 96761

Teena L. McNutt
AA Better Cleaning Service
6140 Arlington Avenue
Las Vegas, NV 89107

Eduardo C. Abueg

Accurint
Account #1219764
P.O. Box 7247-6157
Philadelphia, PA 19170-6157

Acronis Inc.
Dept. CH 17658
Palatine, IL 60055-7658

Charles F. Jackson
Act II Rubber Stamp Company
6205 Long Vally Drive
Las Vegas, NV 89108

Activity Link Systems, LLC
P.O. Box 3025
Kahului, HI 96732

ADP, Inc.
P.O. Box 9001007
Louisville, KY 40290-1007

ADP Screening & Selection
Services
36307 Treasury Center
Chicago, IL 60694-6300

Ruben H. Gamboa
Advance Cleaning Service
2453 Silver Sunrise Lane
Henderson, NV 89052

Aerotech News & Review, Inc.
456 East Avenue K4, Suite B
Lancaster, CA 93535

AICCO, Inc.
Department 7615
Los Angeles, CA 90084-7615

Alarmco, Inc
2007 Las Vegas Blvd. S.
Las Vegas, NV 89104-2555

Altima Technologies, Inc.
3030 Warrenville Road, #300
Lisle, IL 60532

American Express
Box 0001
Los Angeles, CA 90096-0001

American Pacific Insurance
Company, Inc.
500 Ala Moana Boulevard
Honolulu, HI 96813

American Savings Bank
P.O. Box 2300
Honolulu, HI 96804-2300

American Toxicology Institute, Inc.
3340 Sunrise Avenue, #105
Las Vegas, NV 89101

AOAO Kahana Villa
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

AOAO Maui Banyan
c/o Bank Lockbox
P.O. Box 31000
Honolulu, HI 96849-5220

AOAO Maui Beach Resort
c/o Consolidated Resorts Mgmt.
250 Pilot Rd, #280
Las Vegas, NV 89119

Pristine LV, Inc
dba AquaPerfect
P.O. Box 610
St. Joseph, MN 56374

Asny Aviation, LLC
801 South Rampart
Las Vegas, NV 89145

A. Spector Capital, LLC
801 S. Rampart Blvd., #200
Las Vegas, NV 89145

Aspireworks, Inc.
P.O. Box 530202
Henderson, NV 89053-0202

Assurance LTD
5740 South  Arville Street, #204
Las Vegas, NV 89118

Associated Supply Company, Inc.
P.O. Box 94497
Las Vegas, NV 89193

AT&T Mobility
P.O. Box 9004
Carol Stream, IL 60197-6463

Automatic Door & Glass Co.
4035 Nevso Drive, #103
Las Vegas, NV 89103

Ronald Baker
In-House Maui Sales

Ronald Baker
In-House Maui Sales/Tahiti

Marcus Baricuatro
Maui OPC

Better Business Bureau
6040 South Jones Boulevard
Las Vegas, NV 89118-2660

Kevin Blair

Bank of America
Business Card
P.O. Box 15710
Wilmington, DE 19886

Board of Continuing Legal
Education
457 Court Street, 2nd floor
Reno, NV 89501

The Islander Group
dba  Booklines Hawaii
269 Pali'i Street
Mililani, HI 96789

Branching Out Inc.
701 N. Green Valley Pkwy.#200
Henderson, NV 89014

Tony Brillhart

Joseph H. Burleson, Jr.
Burley Pest Control
6130 W. Flamingo Road, #138
Las Vegas, NV 89103

State of California Disbursement
Unit
P.O. Box 989067
W. Sacramento, CA 95798-9067

Cades Schutte LLP
P. O. Box 939
Honolulu, HI 96808

Carl's Donuts
6350 Sunset Corporate Drive
Las Vegas, NV 89120

CDW Direct, LLC
P.O. Box 75723
Chicago, IL 60675

Chevron and Texaco Business Card
Services
P.O. Box 70887
Charlotte, NC 28272-0887

Child Support Enforcement Agency
P.O. Box 1860
Honolulu, HI 96805-1860

Chicago Title Company
Timeshare Foreclosures
316 W. Mission Avenue, #121
Escondido, CA 92025

Chicago Title Company
316 W. Mission Avenue, #121
Escondido, CA 92025

Cintas Corporation No. 2
dba Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842

Aloha Akua Leolani, LLC
dba  The Cinnamon Roll Place
P.O. Box 1578
Wailuku, Maui, HI 96793

City of Las Vegas - License
P.O. Box 52799
Phoenix, AZ 85072

CIT Technology Fin Serv, Inc.
P.O. Box 100706
Pasadena, CA 91189-0706

Clark County Assessor
500 S. Grand Central Pkwy.
Las Vegas, NV 89155-1401

Clark County Dept. of Business
License
500 S. Grand Central Pkwy, 3rd flr.
P.O. Box 551810
Las Vegas, NV 89155

Color Reflections LLC
3560 South Valley View Boulevard
Las Vegas, NV 89103

Custom Communications, Inc.
dba  Com-Data
5301 N. Manuel Drive
Las Vegas, NV 89149

Commerce & Consumers Affairs
335 Merchant Street, #329
Honolulu, HI 96801

Commercial Consulting Services,
Inc.
3137 Westwood Drive
Las Vegas, NV 89109

Compuware Corporation
Drawer #64376
Detroit, MI 48264-0376

Communication Electronic Systems
4080 E. Lake Mead, #A
Las Vegas, NV 89115

Constable
309 S. Third Street
Las Vegas, NV 89101

Concert Architectural Interiors
5980 South Rainbow Boulevard,
#200
Las Vegas, NV 89118

Commissioner of Revenue Services
Connecticut Department of Revenue
Services
P.O. Box 2936
Hartford, CT 06104-2936

Conde' Nast Publications
P.O. Box 37626
Boone, IA 50037-0626

Consolidated Realty, Inc.
Trust Account

Consolidated Resorts, Inc.
Real Estate Brokers Trust

Consolidated Resorts Management
250 Pilot Road, #280
Las Vegas, NV 89119

Connecticut Secretary of the State
30 Trinity Street
Hartford, CT 06115-0470

Concord Servicing Corporation
4725 N. Scottsdale Road, #300
Scottsdale, AZ 85251

Steven G. Conger
Conger Window Washing Service
6627 Viewpoint Drive
Las Vegas, NV 89156

Acro Precision, Inc.
16930 S. Main Street
Gardena, CA 90248

Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397

Costco Wholesale Membership
P.O. Box 34783
Seattle, WA 98124-1783

Cox Communications, Inc.
P.O. Box 53262
Pheonix, AZ 85072

Credit Bureau Central
2355 Red Rock Street, #200
Las Vegas, NV 89146

Cross, Fernandez & Riley, LLP
201 S. Orange Avenue, #800
Orlando, FL 32801

DP Air Corporation
P O Box 52726
Phoenix, AZ 85072-2726

Dolores Davis

De Lage Landen
P.O. Box 41601
Philadelphia, PA 19101-1601

Dell Marketing LP
P.O. Box 910916
Pasadena, CA 91110-0916

Delaware Secretary of State
401 Federal Street, Suite 4
Dover, DE 19901

Phil Dinwiddie

DirecTV
P.O. Box 60036
Los Angeles, CA 90060-0036

DS Waters of America, LP
Sparkletts
P.O. Box 660579
Dallas, TX 75266-0579

Duff & Phelps, LLC
12595 Collection Center Drive
Chicago, IL 60693

Embarq Communications, Inc.
P.O. Box 219008
Kansas City, MO 64121

Embarq Communications, Inc.
P.O. Box 660068
Dallas, TX 75266-0068

E-Oscar-Web
Dept. 224501
Detroit, MI 48255-2245

Ernst & Young
Dept. 6793
Los Angeles, CA 90084-6793

Fantasy Islands Activities and
Tours Inc.
111 Oili Road
Haiku, HI 96708

Farmer Bros. Co.
File 55172
Los Angeles, CA 90074-5172

Federal Express
P O Box 7221
Pasadena, CA 91109-7321

First American Title Insurance
Company
Nat'l Vacation Ownership Div.
1160 North Town Center Dr.#190
Las Vegas, NV 89144

First Data Corporation
First Data Solutions, LLC
P.O. Box 8334
Omaha, NE 68108-0334

State of Florida Disbursement Unit
P.O. Box 8500
Tallahassee, FL 32314-8500

Flower Fair
Accounting Office
1325 North Main Street
Las Vegas, NV 89101-1018

Lynne Foss

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0551

Frogman Marketing LLC
150 Lahainaluna Road
Lahaina, HI 96761

Front Street Properties Associates
100 Crescent Court, #155
Dallas, TX 75201

Fry's Electronics, Inc.
600 East Brokaw Road
San Jose, CA 95112-1016

Gardens at West Maui Vacation
Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Cheryl Gardner
3738 Heritage Avenue
Las Vegas, NV 89121-4425

Kenneth E. Garland

General Electric Company
GE Consumer Services
P.O. Box 840340
Dallas, TX 75284

Global Information Technologies
P.O. Box 598
Cedar Park, TX 78630-0598

Graphics West
P.O. Box 203102
Houston, TX 77216-3102

Greenberg Traurig, LLP
3773 Howard Hughes Pkwy, #500N
Las Vegas, NV 89169

The Tiberti Company
P.O. Box 15250
Las Vegas, NV 89114-0250

Carl Hardin

HMC Medical Center, LLC
dba  Harmon Medical Center
Department 8174
Los Angeles, CA 90084-8174

Hawaii State Tax Collector
Maui District Office - Collection
54 South High Street, #208
Wailuku, HI 96793

Hawaiian Telcom
P.O. Box 30770
Honolulu, HI 96820-0770

Hawaiian Telcom
P.O. Box 30770
Honolulu, HI 96820-0770

Hawaii Visitors & Convention
Bureau
2270 Kalakaua Avenue, # 801
Honolulu, HI 96815

Hewlett-Packard Financial Svcs.
Co.
P.O. Box 101149
Atlanta, GA 30392-1149

Hawaii State Tax Collector
P.O. Box 259
Honolulu, HI 96809

H J Weinberg Foundation, Inc.
3660 Waialae Avenue, #400
Honolulu, HI 96816

Holland & Knight LLP
2099 Pennsylvania Ave NW #100
Washington, DC 20006

Hono Koa Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Honolulu Star Bulletin
500 Ala Moana Blvd., #500
Honolulu, HI 96813

Rebecca Horacek

HP Financial Services
Attn:  Ebony Marcus
420 Mountain Avenue
Murray Hill, NJ 07974

Hutchison & Steffen
Peccole Professional Park
10080 West Alta Drive, #200
Las Vegas, NV 89145

Iowa Secretary of State
Lucas Building, 1st floor
Des Moines, IA 50319

I. C. W. Group
attn: Premium Accounting/ Dept. A
P.O. Box 85563
San Diego, CA 92186-5563

Idaho State Tax Commission
P.O. Box 56
Boise, ID 83756-0056

State of Illinois Disbursement Unit
P.O. Box 5400
Carol Stream, IL 60197-5400

Oce' Imagistics Inc.
dba  Oce'North America
P.O. Box 2743
Portland, OR 97208

Oce' Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Insight
P.O. Box 713096
Columbus, OH 43271-3096

Interval International
6262 Sunset Drive, PH-1
Miami, FL 33143

Iron Mountain Records Mgmt., Inc.
P. O. Box 601002
Los Angeles, CA 90060-1002

Pete Rath
Island Telecom
P.O. Box 2244
Kihei, HI 96753

Ardavan Izadi

JJS Development, LLC
dba Jan-Pro Cleaning Systems
1050 E. Flamingo Road, #E-321
Las Vegas, NV 89119

Jerry Hay, Inc.
Dole Cannery Square
650 Iwilei Road, #206
Honolulu, HI 96817

Kahana Beach Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Kahana Partners I, LLC
P.O. Box 31000
Honolulu, HI 96849-5601

Kahana Villa Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Kaiser Foundation Health Plan, Inc.
3288 Moanalua Road
Honolulu, HI 96819

Pinelake Resort, Inc.
dba Kamaole Shopping Center
Mail Code 47786, P.O.Box 1300
Honolulu, HI 96807-1300

Kathleen A. Leavitt, Trustee
P.O. Box 1453
Memphis, TN 38101-1453

Kona Islander Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Lacerte Software
P.O. Box 52103
Phoenix, AZ 85072-2103

Lahaina Myth & Magic Theatre,
LLC
attn: Dennis Preussler
878 Front Street, B4
Lahaina, HI 96761

Lahaina Ticket Company

Landing at Lahaina
P.O. Box 1654
Lahaina, HI 96761

Louisiana Department of Revenue
P.O. Box 91011
Baton Rouge, LA 70821-9011

Louisiana, Secretary of State
Commercial Division
P.O. Box 94125
Baton Rouge, LA 70804-9125

Laxalt & Nomura, Ltd.
9600 Gateway Drive
Reno, NV 89521

Lionel Sawyer & Collins
300 South Fourth Street
Las Vegas, NV 89101

Littler Mendelson, P.C.
P.O. BOX 45547
San Francisco, CA 94145-0547

Law Offices of Lucien Cravens
and Tina Abello
931 South Third Street
Las Vegas, NV 89101

Lillian Luu

Las Vegas Employment Guide
2902 West Agua Fria Fwy
Phoenix, AZ 85027

Las Vegas Review Journal
P.O. Box 730
Las Vegas, NV 89125-0730

Las Vegas Valley Water Dist.
1001 S.  Valley View Blvd.
Las Vegas, NV 89153-0001

Fileminders of Hawaii, LLC
dba  Access Information
Management
91-238 Kauhi Street
Kapolei, HI 96707

David MacAlpine

Rose Marie L Agpoon

Alltemp, Inc
269 E Papa Place, Unit #10
Kahului, HI 96732-2930

George T.K. Fujita
Aloha Delivery and Transfers
14 Houkomo Place
Wailuku, HI 96793

John William Marshall
PMB 565
843 Waiheg, #107
Lahaina, HI 96761

Maui Banyan Vacation Club
c/o Consolidated Resrts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Maui Beach Vacation Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Out of the Blue LLC
dba  Maui Direct Embroidery
375 Huku Lii Place, #106
Kihei, HI 96753

Maui Electric Co., Ltd.
P.O. Box 1670
Honolulu, HI 96806-1670

Maui Global Communications
Corp.
360 Hoohana St., #A104
Kahului, HI 96732-2975

Brandon Baraoidan
67 Luakaha Circle
Kihei, HI 96753

Baskets Galore
320 Hukilike St., Bldg 4 Bay 1
Kahului, HI 96732

Business Equipment Co., Inc.
Maui Office Machines
280 Hookahi Street
Wailuku, HI 96793

McCarran Center, LC
2300 W. Sahara Avenue, #530
Las Vegas, NV 89102-4368

McDonald-Carano-Wilson LLP
P.O. Box 2670
Reno, NV 89505

Clerk of the Circuit Court
425 Queen St
Honolulu, HI 96813

McNeal, Schick, Archibald & Biro
Co., L.P.A.
123 West Prospect Avenue, #250
Cleveland, OH 44115

State of Maryland
Dept of Assessments & Taxation
301 W. Preston Street-Room 801
Baltimore, MD 21201-2395

Mercury - L.D.O.
3325 Pepper Lane
Las Vegas, NV 89120

Robert Horhager
The Handyman
P.O. Box 11822
Lahaina, HI 96761

HSBC Business Solutions
P.O. Box 5239
Carol Stream, IL 60197

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052-6399

Victor E. Moore
Inter-Island Software
250 Alamaha Street, #N-11
Kahului, HI 96732

Donrich Corp
dba  Island Lock and Safe
P O Box 10576
Lahaina, HI 96761

Maui Chemical & Paper Products,
Inc.
P.O. Box 930
Wailuku, HI 96793

Maui Printing Co.
251 Lalo Street, #B-2
Kahului, HI 96732

Mekala Powdercoat & Patio Mfg.
LLC
91-210 Kauhi Street
Kapolei, HI 96707

No Ka Oi Deli, Inc
222 Papalana St #104
Lahaina, HI 96761

Missouri Secretary of State
P.O. Box 778
Jefferson City, MO 65102

Martha Showalter

State Director of Finance

Tanikai, Inc
787 Alua St
Wailuki, Maui, HI 96793

The Mailroom Lahaina
843 Wainee Street, #107
Lahaina, HI 96761

The Maui News
100 Mahalani St
Waikulu, HI 96793-0550

The Nanny Connection Inc
P O Box 477
Puunene, HI 96784

Montana, Secretary of State
P.O. Box 202801
Helena, MT 59620-2801

North Carolina Department of
Revenue
P.O. Box 25000
Raleigh, NC 27640-0520

Negrete's Notaries
P.O. Box 2598
Mansfield, OH 44906

NetScout Systems, Inc.
Department CH 10966
Palatine, IL 60055-0966

Nevada Forms & Print Specialists
P.O. Box 530635
Henderson, NV 89053

Nevada Hotel & Lodging
Association
2820 West Charleston Boulevard,
#41
Las Vegas, NV 89102-1934

Nevada Legal News
930 S. Fourth St. #100
Las Vegas, NV 89101-6845

Nevada Packaging
3920 West Sunset Road, #G
Las Vegas, NV 89118

Nevada Energy
P.O. Box 30086
Reno, NV 89520-3086

Nevada Real Estate Divison
2501 E. Sahara Avenue #102
Las Vegas, NV 89104-4137

New York State Corporation Tax
Processing Unit
P.O. Box 22038
Albany, NY 12201-2038

Nexus IS, Inc.
P.O. Box 512167
Los Angeles, CA 90051

State of New Jersey
P.O. Box 302
Trenton, NJ 08646-0302

New Mexico Taxation & Revenue
Department
P.O. Box 25127
Santa Fe, NM 87504-5127

State of Nevada-Business License
Renewal
P.O. Box 52614
Phoenix, AZ 85072-2614

County Clerk
500 S. Grand Central Pkwy
Las Vegas, NV 89155

Nevada Secretary of State
202 N. Carson Street
Carson City, NV 89701-4201

Secretary of State
202 North Carson Street
Carson City, NV 89701-4786

Nevada Department of Taxation
P.O. Box 52674
Phoenix, AZ 85072-2674

Department of State
New York Dept. of Taxation and
Finance
Corporation Tax Bureau,
Dissolution Unit

Kerry O'Brien

Michael O'Brien

Oce'
12379 Collections Center Drive
Chicago, IL 60693

Oceanic Time Warner Cable
P.O. Box 30050
Honolulu, HI 96820-0050

Office Depot
P. O. BO X 70025
Los Angeles, CA 90074-0025

Boise Cascade Office Products
Corporation
P.O. Box 79515
City of Industry, CA 91716

Dan O'Hanlon
and Joyce O'Hanlon
P.O. Box 1207
Lahaina, HI 96767

Orlando Sentinel
P.O. Box 100630
Atlanta, GA 30384-0630

Ferdinand Palma
P.O. Box 824
Lahaina, HI 96761

Parallax Education
1750 14TH Street, #C
Santa Monica, CA 90404

Patton, Ronald
Maui OPC

Petty Cash
c/o  John Purcell

Lynne Foss
Petty Cash

Pioneer Inc.
100 Crescent Ct, Ste.#155
Dallas, TX 75201

Pioneer Telephone
P.O. Box 11018
Lewiston, ME 04243-9469

DLA Piper US LLP
Attn:  Carol Jones/accounting
203 North LaSalle St.  #1400
Chicago, IL 60601-1293

Pitney Bowes Global Financial
Services LLC
P. O. BOX 856460
Louisville, KY 40285-6460

Pitney Bowes Inc.
P.O. Box 856390
Louisville, KY 40285-6390

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Paul M. Gruber
PMG Pest Control
6416 Placer Drive
Las Vegas, NV 89103-4521

Pedro E. Martinez Sanchez
Possibilities Services
4955 Hanawai Street, #6-104
Lahaina, HI 96761

Principal Life
Dept 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Progressive Business Publications
P.O. Box 3019
Malvern, PA 19355

Protection One Alarm Monitoring,
Inc.
P.O. Box 5714
Carol Stream, IL 60197-5714

Quality Impressions
6295 Harison Drive, #29
Las Vegas, NV 89120

Quality Transportation Services,
Inc.
5220 S. Cameron
Las Vegas, NV 89118

Qwest
P.O. Box 856137
Louisville, KY 40285-6137

Rampart Investments, LLC
801 S. Rampart Blvd., #200
Las Vegas, NV 89145

Firebird Services LLC
dba  Red Carpet Plumbing
419 Max Court
Henderson, NV 89011

Reno Gazette-Journal
P.O. Box 22000
Reno, NV 89520-2000

Republic Services, Inc.
P O Box 78040
Phoenix, AZ 85062-8040

Riverside County Treasurer
P.O. Box 12005
Riverside, CA 92502-2205

Sand Castle Investments, LLC
165 Bishops Way, #150
Brookfield, WI 53005

Sands of Kahana Vacation Club
c/o Consolidated Resorts Mgmt
250 Pilot Road, #280
Las Vegas, NV 89119

Sands of Kahana
10 Ho'Ohui Road, Ste.#108
Maui, HI 96761

South Carolina Department of
Revenue
Corporation Return
Columbia, SC 29214-0006

Schindler Elevator Corporation
P.O. Box 93050
Chicago, IL 60673-3050

John Schmidley

Intrepid Technical Services
dba  ServRight
5350 Shawnee Road, #250
Alexandria, VA 22312

Peter Sewall

Martha G. Showalter
OPC In House

Sierra Health & Life
P.O. Box 98563
Las Vegas, NV 89193

SimplexGrinnell LP
Dept. CH 10320
Palatine, IL 60055-0320

Sir Williams Court, LLC
851 S. Rampart #150
Las Vegas, NV 89145

Smith Larsen & Wixom
Hills Center Business Park
1935 Village Center Circle
Las Vegas, NV 89134

Charles Smoot
Maui OPC

Social Security Administration
P.O. Box 3430
Philadelphia, PA 19122-9985

Softcast Marketing, LLC
18 South Road
Bloomingdale, NJ 07403

Soleil LV, LLC
Operating Account

Southwest Gas Corporation
P.O. Box 98890
Las Vegas, NV 89150-0101

Arthur Spector

Cindy Spector

Sprint
P.O. Box 219100
Kansas City, MO 64121-9100

Sprint
P.O. Box 54977
Los Angeles, CA 90054-0977

Staples Business Advantage
Dept. LA 1368
P.O. Box 83689
Chicago, IL 60696-3689

State Coll & Disb Unit - SCADU
P.O. Box 98950
Las Vegas, NV 89193-8950

Stanley Convergent Security
Solutions
Dept. Ch 10651
Palatine, IL 60055-0651

Stanislaus Dept. of Child Support
Services
P.O. Box 989067
W. Sacramento, CA 95798-9067

Stephens, Gourley & Bywater
Attorneys at Law
3636 N. Rancho Drive
Las Vegas, NV 89130

Mike Steinberg

Store-N-Lock
3350 Sirius St.
Las Vegas, NV 89102-7822

Stout Electric
dba  Stout Lighting
6440 Schirlls Street
Las Vegas, NV 89118

Switch Communications Group,
LLC
P.O. Box 400850
Las Vegas, NV 89140

SystemMetrics Corporation
Pioneer Plaza, Suite 250
900 Fort Street Mall
Honolulu, HI 96813

Tahiti Vacation Club
250 Pilot Road, 2nd Floor
Las Vegas, NV 89119

Tahiti Village Vacation Club
250 Pilot Road
Las Vegas, NV 89119

Tahiti Village Master Owners'
Association

Allen Taylor

Mariette Taylor

Consolidated Resorts Inc.
Operating Account

First American Title

Bruce Alan and Lisa Dawn Fyvie
3357 Gates Road
West Bank, BC V4T 1B3

Tennessee Department of Revenue
Andrew Jackson State Building
500 Deaderick Street
Nashville, TN 37242

Shell
P.O. Box 689010
Des Moines, IA 50368-9010

The Unreel Marine Corporation
dba  Plan-IT Hawaii Activities
588 Kai Hele Ku Street
Lahaina, HI 96761

KDB Consulting, Inc.
dba The Water Store
910 Honoapiilani Hwy #1
Lahaina, HI 96761

Thomas & Thorngren, Inc.
One Vantage Way, #A-105
P.O. Box 280100
Nashville, TN 37228

Time Value Software, Inc.
22 Mauchly
Irvine, CA 92618

Total Safety Incorporated
9555 Del Webb Boulevard
Las Vegas, NV 89134-8317

Town & Country
The Billing Center
P.O. Box 7186
Red Oak, IA 51591

Marmon Holdings Inc.
Trans Union LLC
P.O. BOX 99506
CHICAGO, IL 60693-9506

TSI Security, LLC
9555 Del Webb Boulevard
Las Vegas, NV 89134

Tyco Electronics
File #51295
P.O. Box 60000
San Francisco, CA 94160-1295

Universal Color Graphics, Inc.
3179 West Post Road
Las Vegas, NV 89118

UNUM Life Insurance Company of
America
P.O. Box 406990
Atlanta, GA 30384-6990

US Postmaster
PO Box Fee Payment
Downtown Station
Lahaina, HI 96767

United States Treasury
Internal Revenue Service
P.O. Box 145566
Cincinnati, OH 45250-5566

United States Treasury
Internal Revenue Service
Fresno, CA 93888

Utah State Tax Commission
210 N. 1950 W
Salt Lake City, UT 84134-0180

Michael Vacha

Vegas Valley Locking Systems,
Inc.
6243 Dean Martin Drive
Las Vegas, NV 89118

Verizon Wireless
P.O. Box 9622
Mission Hills, CA 91346-9622

Voyager Fleet Systems, Inc.
P.O. Box 790049
Houston, TX 77279-0049

Vermont Secretary of State
81 River Street
Montpelier, VT 05609

Joseph Wakem

Washington State Treasurer
P.O. Box 9021
Olympia, WA 98507-9021

Western Fire Prevention & Air
Filter Service, Inc.
301 West St. Louis Ave
Las Vegas, NV 89102

West Group
West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

Ken W. Bretana
West Maui / Kihei Signs
P.O. Box 844
Lahaina, HI 96767

Department of Financial Institutions
345 West Washington Ave., 3rd
floor
Madison, WI 53703

Xerox Corporation
P.O. Box 7413
Pasadena, CA 91109-7413

Xerox Corporation
P.O. Box 7405
Pasadena, CA 91109-7405

XO Communications
File 50550
Los Angeles, CA 90074-0550

Zee Medical Service Company
1618 West Oakey Boulevard
Las Vegas, NV 89102-2612

Pacer Service Center
P.O. Box 70951
Charlotte, NC 28272-0951

Liberty Bank
Attn:  Mary Cullen
315 Main Street
Middletown, CT 06457

California Secretary Of State
1500 11th Street, 3rd Floor
Sacramento, CA 95814

State Of Michigan
Dept. of Labor & Economic Growth
P.O. Box 30054
Lansing, MI 48909

Kentucky State Treasurer
P.O. Box 718
Frankfort, KY 40602-0718

State of Illinois
Dept. of Financial & Professional
Regulation
500 E. Monroe Street,  9th Floor
Springfield, IL 62701-1509

Wisconsin Dept Of Financial
Institutions
P.O. Box 7846
Madison, WI 53707-7846

Kansas Secretary Of State
Memorial Hall 1st floor
120 S.W. 10th Ave
Topeka, KS 66612-1594

Ross LaJeunesse

Arkansas Secretary Of State
250 Victory Bldg 1401 W. Capitol
Little Rock, AR 72201-1094

Florida Dept Of State
P.O. Box 6327
Tallahassee, FL 32314

North Dakota Secretary Of State
600 E. Boulevard Ave. Dept.108
Bismarck, ND 85806-5513

Mississippi Secretary of State
P.O. Box 136
Jackson, MI 39205-0136

Department of Business & Industry
Real Estate Division
788 Fairview Drive, #200
Carson City, NV 89701-5453

North Carolina Secretary of State
P.O. Box 29622
Raleigh, NC 27626-0622

Ohio Treasurer of State
Ohio Department of Taxation
P.O. Box 804
Columbus, OH 43216-0804

West Virginia State Tax Dept
Internal Auditing Division
P.O. Box 11751
Charleston, WV 25339-1751

State of Utah
P.O. Box 146705
Salt Lake City, UT 84414-6705

Missouri Attorney General
P.O. Box 861
St. Louis, MO 63188

Arkansas Real Estate Commission
612 South Summit Street
Little Rock, AR 72201-4740

Treasurer of Virginia
Clerks Office
P.O. Box 7607
Merrifield, VA 22116-7607

South Carolina Real Estate
Commission
110 Centerview Drive
Columbia, SC 29211-1847

Arizona Corporation Commission
1300 West  Washington
Phoenix, AZ 85007-2929

Oklahoma Secretary of State
2300 N. Lincoln Blvd, Rm 101
Oklahoma City, OK 73105-4897

Maine Secretary of State
101 State House Station
Augusta, ME 04333-0101

Minnesota Secretary of State
60 Empire Drive, #100
St. Paul, MN 55103

Oklahoma Tax Commission
P.O. Box 26930
Oklahoma City, OK 73126-0930

Texas Real Estate Commission
P.O. Box 12188
Austin, TX 78711-2188

Indiana Secretary of State
Todd Rokita
302 W. Washington St. Rm E-018
Indianapolis, IN 46204

Wyoming Secretary of State
200 W. 24th Street Rm 110
Cheyenne, WY 82002-0020

Oregon Secretary of State
Corporation Division
255 Capitol Street Northeast, #151
Salem, OR 97310-1327

State Of Michigan
P.O. Box 30243
Lansing,, MI 48909

Utah Real Estate Division
P.O. Box 146711
Salt Lake City, UT 84114-6711

Monster, Inc.
File 70104
Los Angeles, CA 90074-0104

Idaho Real Estate Commission
P.O. Box 83720
Boise, ID 83720-0077

Colorado Secretary of State
1700 Broadway Ste. 200
Denver, CO 80290

Illinois Secretary of State
501 South Second Street, Room 350
Springfield, IL 62756

Prestige Plumbing Inc.
4725 Quality Court
Las Vegas, NV 89103

NEWH, Inc.
Post Office Box 322
Shawano, WI 54166-0322

Division of Florida Land Sales
1940 N. Monroe St. #116
Tallahassee, FL 32399-1033

State of Alaska
P.O. Box 110808
Juneau, AK 99811-0808

New Hampshire Secretary of State
P.O. Box 9529
Manchester, NH 03108-9529

Tennessee Secretary of State
attn: Annual Report
312 Rosa L. Parks Avenue, 6th floor
Nashville, TN 37243

Idaho Secretary of State
450 North 4th Street
P.O. Box 83720
Boise, ID 83720-0080

West Virginia Secretary of State
1900 Kanawha Blvd. East
Charleston, WV 25305-0770

New Mexico State Public
Regulation Commission
P.O. Box 1269
Santa Fe, NM 87504-1269

Georgia Secretary of State
P.O. Box 23038
Columbus, GA 31902-3038

Minnesota Department of
Commerce
85 7th Place East, Suite 500
St. Paul, MN 55101-2198

Pacific Business News
1833 Kalakaua Ave, 7th Floor
Honolulu, HI 96815

State Treasurer of New Jersey
P.O. Box 308
Trenton, NJ 08646

Commonwealth of Kentucky
Secretary of State
P.O. Box 1150
Frankfort, KY 40602-1150

Glenn Stockton

Imprint Plus
Dept. 4961
135 S. LaSalle
Chicago, IL 60674-4961

Outback Steakhouse

Buflene Snyder
10220 Abano Ct.
Las Vegas, NV 89134

Maui Crime Stoppers, Inc
P.O. Box 2173
Wailuku, HI 96753

UNLV Foundation/RAF
4505 Maryland Pkwy, Box 450030
Las Vegas, NV 89154-0030

Flynn, Kathi

Safeway, Inc.
5918 Stoneridge Mall Road
Pleasanton, CA 94588

Nebraska Secretary of State
P.O. Box 94608
Lincoln, NE 68509

Nevada Consumer Affairs Division
7220 Bermuda Road, #B
Las Vegas, NV 89119

Department of Agriculture &
Consumer Services
P.O. Box 6700
Tallahassee, FL 32314-6700

State of New Hampshire
Audit Division
P.O. Box 457
Concord, NH 03302-0457

Alabama Secretary of State
Corporations Division
P.O. Box 5616
Montgomery, AL 36103-5616

Tennessee Department of State
William R. Snodgrass Tower
312 Eighth Avenue N. 6th flr.
Nashville, TN 37243

New Jersey Division of Revenue
P.O. Box 308
Trenton, NJ 08646

En Pointe Technologies
P.O. Box 514429
Los Angeles, CA 90051-4429

Mama's Fish House Restaurant &
Inn
799 Poho Place

Alabama Department of Revenue
Business Privilege Tax Section
P.O. Box 327431
Montgomery, AL 36132-7431

Mississippi State Tax Commission
Office of Revenue
P.O. Box 23050
Jackson, MS 39225-3050

Erin Alli
4 Hunter Lane
Albrightsville, PA 18210

The Conference Group, LLC
Topkis Building, #200
254 Chapman Road
Newark, DE 19702

Citrix Systems, Inc.
851 West Cypress Creek Road
Fort Lauderdale, FL 33309

Abbey Road Registries, Ltd
#103 10010-106 Street NW
Edmonton, AB T5J 3L8

Celia Culp

Conde' Nast Portfolio
P.O. Box 37742
Boone, IA 50037-4742

Progressive Business - Compliance
P.O. Box 3014
Malvern, PA 19355-9790

UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900

Southern Nevada Compensation &
Benefits Assoc.
P.O. Box 792
Las Vegas, NV 89125

Hennessy & Walker
P.O. Box 80669
Charleston, SC 29416

Kevin Michael Day
211 Avocado Place
Monrovia, CA 91016

Pamela Kay Girard
17125 SW Lisa Street
Beaverton, OR 97006-4185

Gregory Hilty

Alex Simbulan and Queenie Lianko
Viray
4125 West Avenue
Fullerton, CA 92833

Iron County Recorder
P.O. Box 506
Parowan, UT 84761

J. Prescott Pritchard
McCaffery Goss Mundry, LLP
2200, 736 - 6th Avenue S.W.
Calgary, AB T2P 3T7

Robin Lee and Lon Allison Hardey
3725 Canterbury Lane, #53
Bellingham, WA 98225

Robert Kenneth and Bettye
Chandler Smith
163 Brook Lane
Cheshire, CT 06410

Roy and Mary Kroeker
4143 West Alluvial Avenue
Fresno, CA 93722

Karen King Martin and Harold
Edward Martin Sr.
148 Georgia Avenue
Barnesville, GA 30204

Edward William Hukoveh and
Cecil Ann Walls
5160 Solliden Lane
La Canada, CA 91011

Jose Antonio and Maria Luisa
Martinez
313 English Oak
Streamwood, IL 60107

Brandon S. and Ana Patricia Acosta
4922 West 140th Street
Hawthorne, CA 90250

Robert John and Lynda Jane Solder
315 Rowe Road
Shippensburg, PA 17257

Stephen and Ellen Gordon
1604 East Orangeburg Avenue
Modesto, CA 95355

Robert and Susan Bilodeau
8712 Crescent Ridge Lane
Las Vegas, NV 89134

Arthur and Penny Cooper
1706 Braxton Circle
Nederland, TX 77627

Eugene and Ann Engebretson
3435 West 84th Place
Sioux Falls, SD 57108

Stephen and Stella Bugay
1969 South Vivian Street
Denver, CO 80228

Gerald Garriott
4790 Willetta Street Southwest
Albany, OR 97321

Kalven and Victoria Insco
50 Riviera Drive
Lacombe, AB T4L 2H7

Victoria Melvin
203 Timberwood Trace
Reidsville, NC 27320

Stanley Patterson, MD
3258 Penzance Avenue
Camarillo, CA 93012

Joseph Zozom
3884 Oak Grove Court
Oakley, CA 94561

Leonard and Mary Lockett
3732 Wildemere Street
Kalamazoo, MI 49009

Gregory and Cheryl Lydy
6805 Hammond Road
Freeport, MI 49325

Susan Jacobson
3258 Penzance Avenue
Camarillo, CA 93012

Dwayne and Tammy Dean
188 North Shore Lane
Gilbert, AZ 85233

Kenneth and Felicia Ann Cepeda
P.O. Box 250745
San Francisco, CA 94125

Jennifer Josephson
1836 Montvale Court
Las Vegas, NV 89134

Latisha O'Neal

Director of Revenue
Secretary of State
P.O. Box 1366
Jefferson City, MO 65102

Brent Gunson

Walter Yau Tim Chun Jr. and Ruth
Chun
1045 Lolena Place
Honolulu, HI 96817

Henry Eiichi and Sharon Ann
Nakamura
1050 North Pass Avenue
Burbank, CA 91505

Michael Delroy and Saundra Jean
Dunn
5939 Dartmouth Avenue
Alta Loma, CA 91737

Gregory Alan and Elaine Renee
Englehart
P.O. Box 325
Baggs, WY 82321

Stephen Kent and Judy Dianne
Burns
2385 Rolling Hills Drive
Clarkston, WA 99403

Ronald Lee Obrey Jr. and Yvonne
Diane Obrey
P.O. Box 207
Kaaawa, HI 96730

Cora Katsuko and Gil Eiichi
Kunishige
2536 Kekuanoni Street
Honolulu, HI 96813

Karl Rudy Uhlig and Cheryl Grace
Knowlton
12 East Pioneer Avenue
Redlands, CA 92374

Florito Elago Jomoc Sr. and Karen
Ann Jomoc
750 Commodore Lane
Camano Island, WA 98282

Terry and Sharon Lake
11800 Kearney Circle
Denver, CO 80233

Samuel and Irma Ayala
7013 Windchime Way
Roseville, CA 95747

AAA Air Filter Company, Inc.
3873 East Craig Road
North Las Vegas, NV 89030

**CURRENT VENDOR
ADDRESSES LTC**

Activity Link Systems, LLC
P.O. Box 3025
Kahului, HI 96733-0250

David J. Dorn
Action Sports Maui, LLC
6 E. Waipullani Drive
Kihei, HI 96753

Aris Inc.
dba  Air Maui Helicopter Tours
1 Kahului Airport Rd., #110
Kahului, HI 96732

Alika Aviations, Inc.
dba  Alexair Helicopters
108 Kahului Heliport
Kahului, HI 96732

Alihilani Yacht Charters
5229 Lower Kula Road
Kula, HI 96790-9410

Hawaiian Charters, Inc.
dba  Aloha Blue Charters
P.O. Box 1852
Kahului, HI 96733-1852

American Pacific Insurance Co.
500 Ala Moana Blvd.
Honolulu, HI 96813

Atlantis Adventures LLC
Mail Code 60164
P.O. Box 1300
Honolulu, HI 96807-1300

Big Kahuna Adventures Hawaii
1913-C South Kihei Road
Kihei, HI 96753

Helicopter Consultants of Maui,
Inc.
dba  Blue Hawaiian Helicopters
1 Kahului Airport Rd., #105
Kahului, HI 96732-2385

De Rensis Associates. Inc.
dba  Blue Water Rafting
P.O. Box 1865
Kihei, HI 96753

Bubba Gump Shrimp Company
Attn:  Kathy Forster
209 Avenida Fabricante, 2nd Floor
San Clemente, CA 92672

Captain Andy's Sailing, Inc.
P.O. Box 876
Ele'ele, HI 96705

Capricorn Events LLC
991 Limahana Place, # F4
Lahaina, HI 96761

Cool Cat Café' Maui
658 Front Street, #160
Lahaina, HI 96761

Discover Hawaii Trans & Tours
P.O. Box 2975
Los Angeles, CA 90078

Kihei Scuba Services, Inc.
dba Ed Robinson's Diving Advtr
P.O.  Box 616
Kihei, HI 96753

Ekahi Tours, Inc.
P.O. Box 335
Kahului, HI 96733

Excellence Charters, Inc.
dba  Aqua Adventures
194 Auoli Drive
Makawao, HI 96768

Hone Heke Corporation
dba  Expeditions
658 Front Street, Ste. 127
Lahaina, HI 96761

Extended Horizons Scuba
94 Kupuohi Street,  Suite A1
Lahaina, HI 96761

Ewalu Partners, LLC
dba  Feast at Lele
505 Front Street, Suite 114
Lahaina, HI 96761

Federal Express
P.O. Box 7221
Pasadena, CA 91109-7321

Maalaea Kai Enterprises, Inc.
321 Kai Malu Place
Wailea, HI 96753

Sailing Shipps Ltd.
dba  Gemini Charters
P.O. Box 10846
Lahaina, HI 96761

Timothy Sherer
Goofy Foot Surf School LLC
P.O. Box 11813
Lahaina, HI 96761

Grand Hyatt Kauai Resort and Spa
P.O. Box 31000
Honolulu, HI 96849-5197

Haleakala Bike Co., Inc.
810 Haiku Road, #120
Haiku, HI 96708

Hanabay Juice Company
2395 Waipua Street
Paia, Maui, HI 96779

Lahaina Harbor Water Taxi Inc.
dba  Hawaii Ocean Rafting
P.O. Box 381
Lahaina, HI 96767

Hawaiian Rafting Adventures, Inc.
1223 Front Street
Lahaina, HI 96761

Kilisa, Inc.
dba Hawaiian Sailing Canoe Adv
P.O. Box 791703
Paia, HI 96779

Aloha Nuiloa Tours
dba  Hike Maui
P.O. Box 330969
Kahului, HI 96733

Hilo Hattie-The Store of Hawaii
700 North Nimitz Highway
Honolulu, HI 96817

Hawaii State Tax Collector
Hawaii Department of Taxation
P.O. Box 1425
Honolulu, HI 96806-1425

HoloHolo Charters Inc.
P.O. Box 50940
Ele' Ele, HI 96705

HSBC Business Solutions
P.O. Box 5239
Carol Stream, IL 60197

Hyatt Regency Maui
Mail Code 47737
P.O. Box 1300
Honolulu, HI 96807-1300

Idle Wild Charters
150 Lahainaluna Road
Lahaina, HI 96761-1586

Ironwood Ranch, Ltd.
P.O. Box 10066
Lahaina, HI 96761

Island Scuba Inc.
dba Island Scuba & Surf School
P.O. Box 11327
Lahaina, HI 96761

Jack Harter Helicopters, Inc.
P.O. Box 306
Lihue, Kauai, HI 96766

Kaanapali Beach Hotel
2525 Kaanapali Parkway
Lahaina, HI 96761-1912

Kaanapali Kai Charters, Inc.
P.O. Box 12247
Lahaina, HI 96761

Diver Dan's Specialty Charters
dba Kaanapali Sportfishing
P.O.  Box 11208
Lahaina, HI 96761

Kahikolu Ltd.
150 Lahainaluna Road
Lahaina, HI 96761

West Maui Mountain Adventures,
LLC
dba  Kahoma Ranch Tours
33 Lono Avenue, #450
Kahului, HI 96732

Kapalua Land Company, Ltd.
dba  Kapalua Farms LLC
P.O. Box 187
Kahului, HI 96733-6687

Kapalua Land Company, Ltd.
P.O. Box 187
Kahului, Maui, HI 96733-6687

Kapalua Kai Sailing, Inc.
PMB 307
5095 Napilihau St.,#109-B
Lahaina, HI 96761

Kapalua Land Company
P. O. Box 187
Kahului, HI 96733

Na Pali Sea Tours, Inc.
dba  Kauai Sea Tours
P.O. Box 51004
Eleele, HI 96705

Kayak Adventures, Inc.
P.O. Box 370
Kapaa, HI 96746

Island Adventure Tours, LLC
dba  Kelli's Kayak Tours
P.O. Box 959-420
Kihei, HI 96753-0959

Lin Wa Cruises, Inc.
1036 Limahana Place, #3E
Lahaina, HI 96761

Railroads of Hawaii, Inc.
17 Kakaalaneo Drive
Lahaina, HI 96761

Lahaina Myth & Magic Theatre,
LLC
878 Front Street Unit B4
Lahaina, HI 96761

Lahaina Snuba Inc.
P.O. Box 11118
Lahaina, HI 96761

West Maui Ranch Stables
dba  Lahaina Stables
P.O. Box 37
Lahaina, HI 96767-0037

Latatudes & Adatudes LLC
180 Dickenson Street, #102
Lahaina, HI 96761

R & P Longhi, LLC
dba  Longhi's Wailea
3750 Wailea Alanui Dr., #B-22
Wailea, HI 96753

Marine Charters, Inc.
781 Kolu Street, Suite E
Wailuku, HI 96793

Maui Classic Charters, Inc.
1279 South Kihei Road, #110
Kihei, HI 96753

Mauiscape Helicopters, Inc.
415 Dairy Road #E102
Kahului, HI 96732-2312

Maui Ocean Center Inc.
192 Maalaea Road
Wailuku, HI 96793

Mendes Ranch & Trail Rides, Inc.
3530 Kahekili Hwy
Wailuku, HI 96793

Ocean Riders, Inc.
P.O. Box 967
Lahaina, HI 96761

Robert D. Kron
Outrageous Adventures
P.O. 5267
Lahaina, HI 96761

Alihilani Yacht Charters
dba  Paragon Sailing Charters
5229 Lower Kula Road
Kula, HI 96790-9410

The Spa at 505, LLC
dba  Lei Spa
505 Front Street, #105
Lahaina, HI 96761

Makena Coast Charters, Inc.
P.O. Box 697
Puunene, HI 96784

Carolina De Calisto
Massage Maui Style
15 Kulanihakoi Street, #10C
Kihei, HI 96753

Maui Diamond Sea Sports Inc.
PMB 316, Unit 21
1993 South Kihei Road
Kihei, HI 96753

Maui Kayaks, Inc.
2463 S. Kihei Road, #C-16-329
Kihei, HI 96753

Kipahulu Trading Co., Inc.
HCR 1 Box 163
Hana, Maui, HI 96713

Mike Severns Diving Inc.
P.O. Box 627
Kihei, HI 96753

Olapa Ko'a Charters, Ltd
P.O. Box 86
Lahaina, HI 96767-0086

Pacific Jet Sports, Inc.
P. O. Box 12044
Lahaina, HI 96761

Lahaina Ticket Company - Petty
Cash

888, Inc.
dba  Longhi's
888 Front Street
Lahaina, HI 96761

Mo'omuku Stables Inc.
dba  Makena Stables
8299 S. Makena Rd
Makena, HI 96753

Maui Express LLC
dba  Maui Adventure Cruises
180 Dickenson Street, #116
Lahaina, HI 96761

Maui Bicycle Safaris, Ltd.
dba  Maui Downhill
199 Dairy Road
Kahului Maui, HI 96732

Maui Mountain Cruisers
P.O. Box 1356
Makawao, HI 96768

Third Reef, Inc.
dba  Maui Waveriders
3353 Keha Drive
Kihei, HI 96753

Mountain Riders LLC
P.O. Box 6222
Kahului, HI 96732

Hoaloha Na Eha, Ltd.
dba  Old Lahaina Luau
1287 Front Street
Lahaina, HI 96761-1723

Paradise Cruise, Ltd.
P.O. Box 8491
Honolulu, HI 96830-0491

Baldwin Brothers LLC
dba  Piiholo Ranch Zipline
P.O. Box 1825
Makwao, HI 96768

Piiholo Ranch LLC
P.O. Box 599
Makwawo, HI 96768

Pitney Bowes Global Financial
Services LLC
P.O. Box 856460
Louisville, KY 40285-6460

Polynesian Adventure Tours, Inc.
1049 Kikowaena Place
Honolulu, HI 96819

Pony Express Tours, Inc.
P.O. Box 535
Kula, HI 96790

Prince Kuhio
P.O. Box 516
Kahului, HI 96733-7016

David Binder
Proflyght Paragliding
P.O. Box 881015
Pukalani, HI 96788

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Sea Sport Cruises, Inc.
dba  PWF Cruises
300 Maalaea Road, #211
Wailuku, HI 96793

Royal Hawaiian Surf Academy
Limited
P.O. Box 10292
Lahaina, HI 96761

Roy's Limited Partnership #2
dba  Roy's Kahana Bar & Grill
4405 Honoapiilani Hwy.
Lahaina, HI 96761

RY-6 Inc.
dba  Roy's Kihei Bar & Grill
4405 Honoapiilani Highway
Lahaina, HI 96761

Pleasant Travel Service
dba  Royal Lahaina Resort
2780 Kekaa Drive
Lahaina, HI 96761

Ruth's Chris Steak House
900 A-3 Front Street
Lahaina, HI 96761

Safari Aviation, Inc.
P.O. Box 1941
Lihue-Kauai, HI 96766-1941

A&D Enterprises, Inc.
dba  Safari Boat Excursions
P.O. Box 11118
Lahaina, HI 96761

Rose Marine Inc.
Scotch Mist Sailing Charters
P.O. Box 12633
Lahaina, HI 96767

The Dive Shop Watersports, Inc
dba  SeaFire Charters
P.O. Box 1864
Kihei, HI 96753

Skyline Eco-Adventures, LLC
12 Kiopaa Street, #202
Pukalani, HI 96768

Soleil LV, LLC
801 South Rampart Boulevard
Las Vegas, NV 89145

Latrira Jakeway
Spa Rejuva & FitExpress
2580 Kekaa Drive, D-2
Kaanapali, HI 96761

Mareva, Inc.
658 Font Street 126A
Suite 7258
Lahaina, HI 96761

Maui Charters LLC
P.O. Box 81488
Haiku, HI 96708-1488

Sunshine Helicopters, Inc.
Payment Processing Center
1 Kahului Airport, Hanger 107
Kahului, HI 96732-2385

Take Home Maui, Inc.
121 Dickenson Street
Lahaina, HI 96761

Temptation Tours, Inc.
P.O. Box 1435
Wailuku, HI 93793

Maui Lani Golf Course, LLC
dba  The Dunes of Maui Lani
1333 Maui Lani Pkwy
Kahului, HI 96732

Mila Desiderio
Third Heaven Spa
5095 Napilihau Street, #112B
Lahaina, HI 96761

This Week Publications
274 Puuhale Road, #200
P.O. Box 30755
Honolulu, HI 96820-0755

Alaska Racing Tours
P.O. Box 10122
Lahaina, HI 96761

Tihati Productions, Ltd.
3615 Harding Avenue, #509
Honolulu, HI 96816

Trilogy Corporation
dba  Trilogy Excursions
P.O. Box 1119
Lahaina, HI 96761

UFO Chuting of Hawaii, Inc.
dba  UFO Parasail
12 Ulupono Street
Lahaina, HI 96761

Slip 17 Charters. Inc.
dba Ultimate Whale Watch
P.O. Box 1773
Lahaina, HI 96767

Valley Isle Excursions
390 Papa Place, #B
Kahului, HI 96732

Vision Odyssey, LLC
P.O. Box 11602
Lahaina, HI 96761

Maui Island Air, Inc.
dba  Volcano Air Tours
P.O. Box 1653
Kahului, HI 96733-1653

Wailea Massage and Body Care,
Inc.
3491 B Kehala Drive
Kihei, HI 96753

Wailea Old Blue, LLC
120 Kaukahi Street
Wailea, HI 96753

Valerie Frey
dba  Wailea Watersports
2670 Ililani Way
Pukalani, HI 96768

Paradise Entertainment Group, L.P.
dba  Warren & Annabelle's
900 Front Street, #A-202
Lahaina, HI 96761

Ace Printing Co., Inc.
1748 Mill Street
Wailuku, HI 96793

**CURRENT VENDOR ADDRESSES SOL MEDIA ONLY**

DTR Advertising Inc.
dba Advanced Results Marketing
225 Cedar Hill Street, 3rd Flr
Marlboro, MA 01752

Ronald L. Antill
148 Crescent Hills Road
Pittsburgh, PA 15235-1803

Bartan Inc.
8410 Allenwood Road
Los Angeles, CA 90046

Barrington Media Group
4 Research Drive Suite 303
Shelton, CT 06484

BR 2, Inc.
12016 Wilshire Boulevard, #101
Los Angeles, CA 90025

Todd Anthony Bridges
16002 Nordhoff Street
North Hills, CA 91343

BSW
7012 27th Street West
Tacoma, WA 98466

Laszlo Steven Krifaton
Can-Hun Productions LLC
1943 Guinn Drive
Henderson, NV 89074

William R. Cardille
Renda Broadcasting Corp. - WJAS-AM
900 Parish Street
Pittsburgh, PA 15220-3425

Juan Chavarin
9929 Ancient Valley Avenue
Las Vegas, NV 89149

Choctaw Inc.
30423 Canwood Avenue
Agoura Hills, CA 91301

Clear Channel Management Services
dba Clear Channel Online Music and Radio
P.O. Box 848027

Coast to Coast Merchandising & Promotions, Inc.
10730 S. Cicero Avenue, #209
Oak Lawn, IL 60453

Pete Correale
333 East 92nd Street, #5B
New York, NY 10128-5469

Steve Covino
908 Redspire Drive
Union, NJ 07083-5060

Crazy World, Inc.
c/o  Christopher Pratt
1635 N. Cahuenga Boulevard
Los Angeles, CA 90028

Triton Radio Networks
Dial-Global
6030 Payshere Circle, Lckbx #6030
Chicago, IL 60674

Postfin, Inc.
dba  Don Buchwald and Associates
10 East 44th Street
New York, NY 10017

Daniel D. Dunlap
629 Dettmar Avenue
Baden, PA 15005-1416

EnterMediarts, Inc.
c/o Feinstein & Berson, AAC
16255 Ventura Boulevard, #625
Encino, CA 91438

Ramiro Martinez
Executive Limousine Service
9740 Saloma Avenue
North Hills, CA 91343

Carol Finelli-Brown
c/o  WPTT
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220

Full Moon & High Tide Productions, Inc.
Attn: Harriet Bookstein
16060 Venutra Blvd., #105 PMB 189

Jennifer Gannon
66 Quiet Desert Lane
Henderson, NV 89074

Girlie Pictures
1465 Lindacrest Drive
Beverly Hills, CA 90210

Gravel Tones Productions, Inc.
10505 E. Cactus Road
Scottsdale, AZ 85259

Hard 8 Inc.
1635 Cahuenga Blvd. East
Hollywood, CA 90028

David James Heislop
7660 Beverly Boulevard, #112
Los Angeles, CA 90036

KHWY, Inc.
dba  Highway Radio
101 Convention Ctr. Dr., #119
Las Vegas, NV 89109

Bess Wight
Hot Dish, LLC
14375 Myerlake Circle
Clearwater, FL 33760

IN Publications, Inc.
dba  IN Magazine
5657 Wilshire Boulevard, 5th Floor
Los Angeles, CA 90036

iSpeakVideo Inc.
6699 N. Federal Hwy, #103
Boca Raton, FL 33487

Jones MediaAmerica, Inc.
P.O. Box 8500
Philadelphia, PA 19178-3796

Clear Channel Broadcasting Inc.
dba KAJA-FM
P.O. Box 847327
Dallas, TX 75284-7327

Clear Channel Broadcasting Inc.
dba  KALZ-FM
P. O. Box 847616
Dallas, TX 75284-7616

Clear Channel Broadcasting Inc.
dba  KASE-FM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Broadcasting, Inc.
dba  KATZ-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Worldwide
dba KBIG-FM
File #56504
Los Angeles, CA 90074-6504

Inner City Broadcasting
Corporation of Berkeley
dba KBLX-FM
P.O. Box 894154
Los Angeles, CA 90189-4154

Clear Channel Broadcasting Inc.
dba KBQI-FM
P.O. Box 847344
Dallas, TX 75284-7344

Clear Channel Communications
dba  KCCY-FM
P.O. Box 847655
Dallas, TX 75284-7655

Clear Channel Broadcasting, Inc.
dba KCSJ-AM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting, Inc.
dba  KDFO-FM
1000 W. Temple St. Lckbx 56520
Los Angeles, CA 90012

Clear Channel Communications
dba KDMX-FM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting, Inc.
dba KDWB-FM
5824 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KDZA-AM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting Inc.
dba KDZA-FM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting, Inc.
dba KEEY-FM
5824 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KFAN-AM
5824 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KFBK-AM
P.O. Box 60000;  File #030070
San Francisco, CA 94160

Clear Channel Worldwide
dba  KFI-AM
File #56107
Los Angeles, CA 90074-6107

Clear Channel Broadcasting, Inc.
dba KFIV-AM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Communications,
Inc.
dba KFMK-FM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Broadcasting, Inc.
dba KFXR-AM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting Inc.
dba KFYI-AM
3885 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc,
dba  KGBY-FM
P.O. Box 60000 File 030070
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KGB-FM
File 56492
Los Angeles, CA 90074-6492

Clear Channel Broadcasting, Inc.
dba KGGI-FM
File 056499
Los Angeles, CA 90074-6499

Clear Channel Broadcasting Inc.
dba KGME-AM
4686 E. Van Buren Street, #300
Phoenix, AZ 85008

Clear Channel Broadcasting, Inc.
dba KHEY-FM
P.O. Box 847294
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KHGE-FM
P.O. Box 847616
Dallas, TX 75284-7616

Clear Channel Worldwide
dba KHHT-FM
File 56496
Los Angeles, CA 90074-6496

Clear Channel Broadcasting, Inc.
dba KHKS-FM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting, Inc.
dba KHKZ-FM
P.O. Box 847413
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KHMX-FM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KHOW-AM
3936 Collections Center Drive
Chicago, IL 60693

Cox Radio
dba KHPT-FM
P.O. Box 951734
Dallas, TX 75395-1734

Cox Radio
dba KHTC-FM
P.O. Box 951734
Dallas, TX 75395-1734

Clear Channel Broadcasting Inc.
dba KHVH-AM
P.O. Box 50623
Los Angeles, CA 90074

Clear Channel Worldwide
dba KIIS-FM
File 56543
Los Angeles, CA 90074-6543

Clear Channel Broadcasting, Inc.
dba KIKI-FM
P.O. Box 50623
Los Angeles, CA 90074-0623

Clear Channel Broadcasting Inc.
dba KIOI-FM
File 30063,  P.O. Box 60000
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KISQ-FM
P.O. Box 60000  File #30063
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KISC-FM
P.O. Box 847479
Dallas, TX 75284-7479

Clear Channel Broadcasting, Inc
dba KJMS-FM
P.O. Box 402646
Atlanta, GA 30384-2646

Clear Channel Broadcasting, Inc.
dba KJMY-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KJR-AM
12067 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KJSN-FM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Broadcasting, Inc.
dbs KJYO-FM
P.O. Box 847319
Dallas, TX 75284-7319

Cox Radio
dba KKBQ-FM
P.O. Box 951734
Dallas, TX 75395-1734

Clear Channel Broadcasting, Inc.
dba KKCW-FM
5670 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KKGN-AM
P.O. Box 60000; File 30063
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KKLI-FM
P.O. Box 847655
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KKRW-FM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KKSF-FM      File #30063
P.O. Box 60000
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KKZN-AM
3936 Collections Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KKZX-FM
P.O. Box 847479
Dallas, TX 75284-7479

Clear Channel Broadcasting Inc.
dba KLAC-AM
File #56710
Los Angeles, CA 90074-6710

Clear Channel Radio
dba KLOU-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KMJM-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KMXR-FM
P.O. Box 847472
Dallas, TX 75284-7472

Clear Channel Broadcasting, Inc.
dba KMYI-FM
File 56492
Los Angeles, CA 90074-6492

Clear Channel Broadcasting, Inc.
dba KNBQ-FM
12067 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc..
dba KNEW-AM
File 30063;  P.O. Box 60000
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KNIX-FM
3885 Collections Center Drive
Chicago, IL 60693

Clear Channel Communications,
Inc.
dba KNRS-AM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KNST-AM
P.O. Box 847567
Dallas, TX 75284-7567

Clear Channel Broadcasting, Inc.
dba KOA-AM
3936 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KOCN-FM
P.O. Box 847405
Dallas, TX 847405

Clear Channel Broadcasting Inc.
dba KODJ-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KODA-FM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Worldwide
dba KOST-FM
File #56711
Los Angeles, CA 90074-6711

Clear Channel Broadcasting Inc.
dba KOSY-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KOSO-FM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Broadcasting Inc.
dba KPEK-FM
P. O. Box 847344
Dallas, TX 75284-7344

Clear Channel Broadcasting Inc.
dba KPHT-FM
P.O. Box 847704
Dallas, TX 75284-7704

Clear Channel Broadcasting Inc.
dba KPRC-AM
P.O. Box 847654
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KPTT-FM
3936 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KQLL-FM
Lockbox 847333
Dallas, TX 75284-7333

Clear Channel Broadcasting, Inc.
dba KQNT-AM
P.O. Box 847479
Dallas, TX 752847479

Clear Channel Broadcasting Inc.
dba KQOD-FM
P.O. Box 847482
Dallas, TX 75284-7482

Clear Channel Broadcasting, Inc.
dba KQOL-FM
5670 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KQQL-FM
5824 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KQXT-FM
6222 W. Interstate 10, #200
San Antonio, TX 78201-2015

Clear Channel Broadcasting Inc.
dba KQXX-FM
P.O. Box 847413
Dallas, TX 75284-7413

Clear Channel Broadcasting, Inc.
dba KRBB-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba KRFX-FM
3936 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KRQQ-FM
P.O. Box 547567
Dallas, TX 75284-7567

Clear Channel Broadcasting Inc.
dba KRYS-FM
P.O. Box 847472
Dallas, TX 75284-7472

Clear Channel Broadcasting Inc.
dba KSD-FM
5556 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KSLZ-FM
5556 Collections Center Drive
Chicago, IL 60693

Radio One of Texas, LP
dba KSOC-FM
Lockbox 847341
Dallas, TX 75284-7341

Clear Channel Broadcasting Inc.
dba KSOF-FM
P.O. Box 847616
Dallas, TX 75284-7616

Clear Channel Broadcasting Inc.
dba KSSK-AM
P.O. Box 50623
Los Angeles, CA 90074

Clear Channel Broadcasting Inc.
dba KSSK-FM
P.O. Box 50623
Los Angeles, CA 90074-0623

Clear Channel Broadcasting, Inc.
dba KSTE-AM
P.O. Box 60000; File #030070
San Francisco, CA 94160

Clear Channel Broadcasting Inc.
dba KSYU-FM
P.O. Box 847344
Dallas, TX 75284-7344

Clear Channel Broadcasting Inc.
dba KTBZ-AM
Lockbox 847333
Dallas, TX 75284-7333

Clear Channel Broadcasting Inc.
dba KTHR-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KTKR-AM
P.O. Box 847327
Dallas, TX 847327

Clear Channel Worldwide
dba KTLK-AM
File #50135
Los Angeles, CA 90074-0135

Clear Channel Broadcasting, Inc.
dba KTLK-FM
5824 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KTMY-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba KTOK-AM
P.O. Box 847319
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KTOM-FM
P.O. Box 847405
Dallas, TX 75284-7405

Clear Channel Broadcasting, Inc.
dba KTRH-AM
P.O. Box 847654
Dallas, TX 75284-7654

Clear Channel Broadcasting, Inc
dba KTSM-FM
P.O.Box 847924
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KTST-FM
P.O. Box 847319
Dallas, TX 75284-7319

Clear Channel Broadcasting Inc.
dba KUFX-FM
P.O. Box 60000; File 30063
San Francisco, CA 94160

Clear Channel Broadcasting, Inc.
dba KUSS-FM
File 56492
Los Angeles, CA 90074-6429

Clear Channel Broadcasting Inc.
dba KVET-FM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Broadcasting Inc.
dba KVET-AM
P.O. Box 847117
Dallas, TX 75284-7117

Clear Channel Communications,
Inc.
dba KVUU-FM
P.O. Box 847655
Dallas, TX 75284-7655

Clear Channel Broadcasting, Inc.
dba KWFM-AM
P.O. Box 847567
Dallas, TX 75284-7567

Clear Channel Broadcasting, Inc.
dba KWMT-FM
P.O. Box 847567
Dallas, TX 75284-7567

Clear Channel Broadcasting, Inc.
dba KXXM-FM
P.O. Box 847327
Dallas, TX 75284-7327

Clear Channel Broadcasting Inc.
dba KXXY-FM
P.O. Box 847319
Dallas, TX 75284

Clear Channel Communications
dba KYOT-FM
3885 Collections Ctr. Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba KYSR-FM
File # 56526
Los Angeles, CA 90074-6526

Clear Channel Broadcasting, Inc.
dba KZCH-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KZHT-FM
4053 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  KZPS-FM
P.O. Box 847572
Dallas, TX 75284-7572

Clear Channel Broadcasting, Inc.
dba KZRR-FM
P.O. Box 847344
Dallas, TX 75284-7344

Clear Channel Broadcasting, Inc.
dba KZSN-FM
P.O. Box 847465
Dallas, TX 75284

Clear Channel Broadcasting Inc.
dba KZZP-FM
3885 Collections Center Drive
Chicago, IL 60693

Alfred T. Lobinger
Latte Mix
1548 9th Street
Santa Monica, CA 90401

Lee Majors Productions, Inc.
c/o  PBSM, LLP
16030 Ventura Boulevard, #380
Encino, CA 91436

Leonardo Players, Inc.
19413 Olivos Drive
Tarzana, CA 91356

Butch Patrick Lilly
245 Erik Drive
Setauket, NY 11733

Ronn Lipkin
1812 Westholme Avenue, #6
Los Angeles, CA 90025

Listen Up, LLC
860 Spring Street, #3
Westbrook, ME 04092

Marc O. Graue
Marc Graue Recording Studios
3421 West Burbank Blvd.
Burbank, CA 91505

Mario Solis-Marich Productions,
LLC
KKZN-AM
1212 South Victory Boulevard
Burbank, CA 91502

Media Management, Inc.
attn: Accounts Payable
14755 North Outer 40, #510
Chesterfield, MO 63017

Melis Productions, Inc.
8383 Wilshire Boulevard, #500
Beverly Hills, CA 90211

Lance O'Brien
2911 La Mesa
Henderson, NV 89014

Premiere Radio Networks, Inc.
File Number 54522
Los Angeles, CA 90074-4522

PR Plus
289 Pilot Road, Ste. B
Las Vegas, NV 89119

Radio Guest Quest, Inc.
7 Royle Road
Darien, CT 06820

Cristine Winter Ramsey
13 Kings Lane
Venetia, PA 15367-1501

Tanya Roberts
8410 Allenwood Road
Los Angeles, CA 90046

Rugby Productions Limited
c/o  N.K.S.F. LLP    Attn: Peggy
Harris
10100 Santa Monica Boulevard,
#1300

Tim Ryan
1159 Calle Ventura
San Jose, CA 95120-5503

Tracey Santarlasci
9542 Summer Furnace Street
Las Vegas, NV 89178

Adam Schein
301 East 78th Street, #7E
New York, NY 10075-1327

Christopher J. Shovlin
340 Sebring Road
Beaver, PA 15009-9340

Craig Silverman
c/o Silverman & Olivas P.C.
1675 Larimer Street, #735
Denver, CO 80202

Six Buttons, Inc.
c/o  Jan McKenna
10960 Wilshire Blvd., #1100
Los Angeles, CA 90024

Sound Mind, LLC
21700 Oxnard Street, #300
Woodland Hills, CA 91367

Springer Farms Inc.
1465 Lindacrest Drive
Beverly Hills, CA 90210

The Nielsen Company (US), LLC
SRDS
P.O. Box 88988
Chicago, IL 60695-1988

Studio Center Corp.
161 Business Park Drive
Virginia Beach, VA 23462

Stutter Face, Inc.
Attn: John Melendez
25531 Prado Del Prados
Calabasas, CA 91302

Kariann Cruz
8555 West Russell Road, #2062
Las Vegas, NV 89139

LaCor Furniture Industries, Inc.
10451 Park Avenue
Garden Grove, CA 92840

Shaw Industries, Inc.
File 56908
Los Angeles, CA 90074-6908

Advertising Age  --  Subscriber
Services
Drawer 7718
P.O. Box 79001
Detroit, MI 48279

Tracy McRae

Dominique E. Bowman
36308 Maple Leaf Avenue
Prairieville, LA 70769

Anthony J. Keating
1745 Tale Road
Bullhead City, AZ 86442

Bryce and Callie  Remick
39895 Jay Street Northwest
Stanchfield, MN 55080

Dwight Williams
255 North Lauderdale Street, #1312
Memphis, TN 38105

Bonita Wilson
37815 Oakview Street
Westland, MI 48185

Hakima Muhammad
1803 Barrington Court
Bowie, MD 20721

Alisha Nichol
18719 Nadal Street
Canyon Country, CA 91351

Amber Prestegard
2028 Emerald Street
San Diego, CA 92109

Julia Luz Estrada
6465 Northside Drive
Los Angeles, CA 90022

Sharon Ingram
739 Allen Road
Hackettstown, NJ 07840

Eric Brown
3717 La Brea Boulevard, #172
Los Angeles, CA 90016

Jun S. Lee
P.O. Box 10916
Fort Irwin, CA 92310

Braden W. Weinstock
6930 De Celis Place, #21
Van Nuys, CA 91406

Rickey Couch
5366 Knollwood Parkway Court, #G
Hazelwood, MO 63042

Kerece Richardson
6180 Northwest 173rd Street, #511
Hialeah, FL 33015

Elizabeth L. Wilson
1522 Quacco Road
Pooler, GA 31322

Howard Madearis
1332 East 78th Street
Los Angeles, CA 90001

Susan Gould
853 Ridley Avenue
Hacienda Heights, CA 91745

Ruben and Esther Stoutmire
4900 West Wabansia
Chicago, IL 60639

Sony Goeun Chung
715 Prospect Avenue, #10
South Pasadena, CA 91030

Antoine E. Rached
34890 Aspen Wood Lane
Willoughby, OH 44094

Edward Haynes
1307 West 105th Street, #227
Los Angeles, CA 90044

Nilanka D. Kiriella
1265 Kendall Drive, #1612
San Bernardino, CA 92407

Dale P. and Melanie L. Hanson
1634 Hine Road
Hamilton, OH 45013

Seyed M. Vaezi
5404 Quakertown Avenue, #6
Woodland Hills, CA 91364

Anne Rudy
P.O. Box 151
Kingsville, ON N9Y 2E9

Allison Ripberger
222 Springwood Drive
Alexandria, KY 41001

Catharina Cranford and Daniel
Beckwith
2424 Hurley Way, #123
Sacramento, CA 95825

Brenda S. Robertson
8910 South Eggleston Avenue
Chicago, IL 60620

Teresa Personius
2824 Skyway Lane
Lansing, MI 48917

Joseph R. Davis
2162 Pembridge Lane
Joliet, IL 60431

Norm and Gayle Peltier
203 South Duane Court
Post Falls, ID 83854

Joel Coronel
14325 Foothill Boulevard, #7
Sylmar, CA 91342

Nancy R. Keith
4 Woodstone Square
Austin, TX 78703

Geronimo Z. and Whitney B. Bacon
P.O. Box 655
Murphy, OR 97533

Nicole Stell
7850 Slater Avenue, #71
Huntington Beach, CA 92647

Pedro T. Limon
2637 South Street Pablo Drive
Tucson, AZ 85713

Lawrence E. Wiseman
214 North Burris
Compton, CA 90221

Susie Henry
3500 Caldwell Drive
Bakersfield, CA 93309

Donray Hill
4040 West 36th Street, #202
Saint Louis Park, MN 55416

Abraham and Margorita Mejia
368 Luiseno Avenue
Oceanside, CA 92057

Christine M. Hudson
5900 Bellingham Drive
Castro Valley, CA 94552

Hye-Jung Yoon
1033 Banner Ridge Road
Diamond Bar, CA 91765

Ted Ward
3303 Ohio Street
Midland, TX 79703

Sasha Sandana
45 - 1216575 Avenue
Surrey, BC V3W 0W7

Elexis Lawson
8411 Gold Sunset Way
Columbia, MD 21045

Barbara Holden
660 Harwood Road
Mount Orab, OH 45154

William and Jean Alfano
38400 Cayuse Cove Road East
Davenport, WA 99122

Felicia Malone and Ciara
Richardson
851 Olson Mem Highway, #201
Minneapolis, MN 55405

Robert Workman
1908 Southwest Ember
Port Saint Lucie, FL 34953

Robyn C. Moreno
1531 Montalban Drive
San Jose, CA 95120

Mary and William Homka
6204 North Barnes Road
Vermillion, OH 44089

Susie McManus
2947 North Racine Avenue, #1
Chicago, IL 60657

Kimberlie Ehler

Greg Spillane

Gary N. Mula
836 15th Avenue SW, #901
Calgary, AB T2R 0S1

Thickovit Productions, Inc.
c/o Hymes & Company CPA
18321 Ventura Boulevard, #580
Tarzana, CA 91356

Peter Tilden
17400 Revello Drive
Pacific Palisades, CA 90272

United Stations Radio Networks
1065 Avenue of the Americas
New York, NY 10018

VMG Media Source Ltd.
3200 Elm Buttom Circle
Aubrey, TX 76227

Clear Channel Broadcasting, Inc.
dba WAKS-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WAMZ-FM
P.O. Box 402567
Atlanta, GA 30384-2567

Bonneville International Corp.
dba WARH-FM
11647 Olive Boulevard
Saint Louis, MO 63141

Clear Channel Broadcasting Inc.
dba WAXQ-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WBCT-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting Inc.
dba WBFX-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WBGG-FM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting Inc.
dba WBIG-FM
5567 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WBTJ-FM
P.O.Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting, Inc.
dba WBWR-FM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WCDG-FM
P.O. Box 402650
Atlanta, GA 30384-2650

Clear Channel Broadcastring Inc.
dba WCKY-AM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WCOL-FM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WCOS-AM
P.O. Box 406066
Altanta, GA 30384-6066

Clear Channel Broadcasting, Inc.
dba WCOS-FM
P.O. Box 406066
Atlanta, GA 30384-6066

Clear Channel Broadcasting, Inc.
dba WCTQ-FM
P.O. Box 406309
Atlanta, GA 30384-6309

Clear Channel Broadcasting, Inc.
dba WDAE-AM
P.O. Box 406295
Atlanta, GA 30384-6295

Clear Channel Broadcasting, Inc.
dba WDAS-FM
5529 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WDIA-AM
P.O. Box 402646
Atlanta, GA 30384

Beasley Broadcasting - Augusta
dba WDRR-FM 93.9
20125 South Tamiami Trail
Estero, FL 33928

Bonneville International Corp.
dba WDRV-FM
P.O. BOX 811100
Chicago, IL 60681-1100

Clear Channel Communications
dba WDTW-FM
5788 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WDVE-FM
5570 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WDVI-FM
P.O. Box 5608
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WEBL-FM
Lockbox 406627
Atlanta, GA 30384-6627

Clear Channel Broadcasting, Inc.
dba WEGR-FM
P.O. Box 402646
Atlanta, GA 30384-2646

Clear Channel Broadcasting, Inc.
dba  WESC-FM
P.O. Box 402524
Atlanta, GA 30384-2524

West Direct, LLC
PO Box 3865
Omaha, NE 68103-0865

Clear Channel Broadcasting Inc.
dba WEZL-FM
P.O. Box 406337
Atlanta, GA 30384-6337

Clear Channel Broadcasting Inc.
dba WFBQ-FM
P.O. Box 406026
Atlanta, GA 30384-6026

Clear Channel Broadcasting, Inc.
dba  WFLA-AM
P.O. Box 406295
Atlanta, GA 30384-6295

Clear Channel Broadcasting Inc.
dba  WFLA-FM
P.O. Box 402588
Atlanta, GA 30384-2588

Beasley Broadcasting Group
dba WFLB-FM
21025 South Tamiami Trial
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba  WFLF-AM
P.O. Box 402552
Atlanta, GA 30384

Emmis Indiana Broadcasting L.P.
dba WFNI-AM
7999 Reliable Parkway
Chicago, IL 60686-0079

Radio One, Inc.
dba WFUN-FM
7857 Reliable Parkway
Chicago, IL 60686-0078

Clear Channel Broadcasting, Inc.
dba  WFXF-FM
P.O. Box 5608
Chicago, IL 60693

Beasley Broadcasting-Augusta
dba  WGAC-AM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba WGAR-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WGCI-FM
3972 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WHAS-AM
P.O. Box 402567
Atlanta, GA 30384-2567

Clear Channel Broadcasting, Inc.
dba  WHAM-AM
P.O. Box 5608
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WHCN-FM
P.O. Box 406039
Atlanta, GA 30384-6039

Clear Channel Broadcasting, Inc.
dba  WHP-AM
P.O. Box 402555
Atlanta, GA 30384-2555

Clear Channel Broadcasting, Inc.
dba - WHRK-FM
P.O. Box 402646
Atlanta, GA 30384

Clear Channel Broadcasting Inc.
dba WHTZ-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WIBA-AM
P.O. Box 847396
Dallas, TX 75284-7396

Beasley FM Acquisition Corp.
dba  WIKS-FM
20125 South Tamiami Trail
Estero, FL 33928

Bonneville International Corp.
dba WIL-FM
11647 Olive Boulevard
Saint Louis, MO 63141

Bonneville International Corp.
dba  WILV-FM
P.O. Box 811100
Chicago, IL 60681-1100

Wingman Media Inc.
12910 Culver Blvd., Suite F
Los Angeles, CA 90066

Clear Channel Broadcasting, Inc.
dba WINZ-AM
Lockbox 402535
Atlanta, GA 30384

Clear Channel Broadcasting Inc.
dba WIOD-AM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting, Inc.
dba WIOQ-FM
5529 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WIOT-FM
5631 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WISX-FM
5529 Collections Center Drive
Chicago, IL 60693

Renda Broadcasting Corp.
dba WJAS-AM
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220-3425

Beasley Broadcasting Group
dba WJBR-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba WJBT-FM
P.O. Box 402526
Atlanta, GA 30384-2526

Beasley Broadcasting
dba WJBX-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Communications
dba WJLB-FM
5742 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WJMN-FM
5630 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc
dba WJNO-AM
P.O. Box 402601
Atlanta, GA 30384-2601

Beasley Broadcasting
dba WJPT-FM 106.3
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WKGR-FM
P.O. Box 402601
Atlanta, GA 30384-2601

Clear Channel Broadcasting, Inc.
dba WKGS-FM
P.O. Box 5608
Chicago, IL 60693

Beasley FM Auisition Corp
dba WKIS-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba WKKT-FM
P.O. Box 406018
Atlanta, GA 30384-6018

Clear Channel Broadcasting, Inc.
dba WKKV-FM
P.O. Box 847304
Dallas, TX 847304-730

Beasley Broadcasting Group
dba WKML-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WKSC-FM
233 North Michigan Avenue, #2800
Chicago, IL 60601

Clear Channel Broadcasting, Inc.
dba WKSL-FM
P.O. Box 402570
Atlanta, GA 30384-2570

Clear Channel Broadcasting, Inc.
dba WKST-FM
5570 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WKTU-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc
dba WKUS-FM
P.O. Box 402650
Atlanta, GA 30384-2650

Clear Channel Broadcasting Inc.
dba WLDI-FM
P.O. Box 402601
Atlanta, GA 30384-2601

Clear Channel Broadcasting, Inc.
dba WLIT-FM
3944 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc
3879 Collectons Center Drive
Chicago, IL 60693

Steel City Media
dba WLTJ-FM
650 Smithfield Street, #2200
Pittsburgh, PA 15222-3907

Clear Channel Broadcasting Inc.
dba WLTW-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WLUE-FM
P.O. Box 402567
Atlanta, GA 30349-2567

Clear Channel Broadcasting, Inc.
dba  WLVE-FM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting Inc.
dba  WLW-AM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WLYT-FM
P.O. Box 406018
Atlanta, GA 30384-6018

Clear Channel Broadcasting, Inc.
dba  WLZT-FM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WMAD-FM
P.O. Box 847396
Dallas, TX 75284

Clear Channel Broadcasting, Inc.
dba  WMAG-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Beasley FM Acquisition Corp.
dba  WMGV-FM
207 Glen Burnie Drive
New Bern, NC 28560

Clear Channel Broadcasting Inc.
dba  WMIB-FM
Lockbox 402535
Atlanta, GA 30384-2535

Clear Channel Broadcasting Inc.
dba  WMIL-FM
P.O. Box 847304
Dallas, TX 847304

Clear Channel Broadcasting, Inc.
dba  WMJI-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WMKS-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Clear Channel Broadcasting, Inc.
dba  WMMS-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WMMX-FM
3879 Collections Center Drive
Chicago, IL 60693

Renda Broadcasting Corp.
dba  WMNY-FM
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220-3425

Radio One, Inc.
dba  WMOJ-FM
P.O. Box 640757
Cincinnati, OH 45264-0757

Clear Channel Broadcasting, Inc.
dba  WMUS-FM
5725 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba  WMVX-FM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Communications
dba  WMXD-FM
5758 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dbs  WMYI-FM
P.O. Box 402524
Atlanta, GA 30384-2524

Clear Channel Broadcasting Inc.
dba  WMZQ-FM
5567 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  WNCI-FM
5588 Collection Center Drive
Chicago, IL 60693

Beasley FM Acquisition Corp.
dba  WNCT-AM/FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba  WNDE-AM
P.O. Box 406026
Atlanta, GA 30384-6026

Clear Channel Communications
dba  WNIC-FM
27675 Halsted Road
Farmington Hills, MI 48331

Clear Channel Broadcasting Inc.
dba  WNLS-AM
P.O. Box 402588
Atlanta, GA 30384-2588

Clear Channel Broadcasting Inc.
dba  WNNF-FM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba  WNOK-FM
P.O. Box 406066
Atlanta, GA 30384-6066

Clear Channel Broadcasting, Inc.
dba  WNRQ-FM
P.O. Box 842354
Dallas, TX 75284-2354

Clear Channel Broadcasting Inc.
dba  WNUA-FM
233 North Michigan Avenue, #2800
Chicago, IL 60601

Clear Channel Broadcasting Inc.
dba  WOAI-AM
P.O. Box 847327
Dallas, TX 75284-7327

Clear Channel Broadcasting Inc.
dba WOFX-FM
5851 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WOKY-AM
P.O. Box 847304
Dallas, TX 75284-7304

Clear Channel Broadcasting, Inc.
dba WOLL-FM
P.O. Box 402601
Atlanta, GA 30384-2601

Wongdoody, Inc.
1011 Western Avenue, #900
Seattle, WA 98104

Clear Channel Broadcasting, Inc.
dba WOOD-AM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WOOD-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WOWI-FM
P.O. Box 402650
Atlanta, GA 30384-2650

Clear Channel Broadcasting Inc.
dba WPCH-FM
Lockbox 406627
Atlanta, GA 30384-6627

Clear Channel Broadcasting Inc.
dba WPOC-FM
5540 Collections Center Drive
Chicago, IL 60693

Beasley Broadcasting Group
dba WPOW-FM
20125 South Tamiami Trail
Estero, FL 33928

Beasley Broadcastin Group
dba WQAM-AM
20295 NW 2nd Ave. 3rd Floor
Mimami, FL 33169

Clear Channel Broadcasting Inc.
dba WQBZ-FM
Lockbox 406627
Atlanta, GA 30384-6627

Clear Channel Broadcasting Inc.
dba WRBT-FM
P.O. Box 402555
Atlanta, GA 30384-2555

Clear Channel Broadcasting, Inc.
dba WRDU-FM
P.O.Box 402570
Atlanta, GA 30384-2570

Beasley Broadcasting
dba WRDW-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WREC-AM
P.O. BOX 402646
Atlanta, GA 30384-2646

Clear Channel Broadcasting Inc.
dba WRFQ-FM
P.O. Box 406337
Atlanta, GA 406337

Clear Channel Broadcasting, Inc.
dba WRFX-FM
P.O. Box 406018
Atlanta, GA 30384-6018

Clear Channel Broadcasting, Inc
dba WRIT-FM
P.O. Box 847304
Dallas, TX 75284-7304

Clear Channel Broadcasting Inc.
dba WROV-FM
Lockbox 406068
Atlanta, GA 30384

Steel City Media
dba WRRK-FM
650 Smithfield Street, #2200
Pittsburgh, PA 15222-3907

Clear Channel Broadcasting, Inc.
dba WRVA-AM
P.O. Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting, Inc.
dba WRVQ-FM
P.O. Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting, Inc.
dba WRVA-FM
P.O. Box 402570
Atlanta, GA 30384-2570

Clear Channel Broadcasting, Inc.
dba WRVF-FM
5631 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WRVV-FM
P.O. Box 402555
Atlanta, GA 30384-2555

Clear Channel Broadcasting, Inc.
dba WRVW-FM
P.O. Box 842354
Dallas, TX 75284-2354

Beasley FM Acquisition Corp.
dba WRXK-FM
20125 S. Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WSCC-FM
P.O. Box 406337
Atlanta, GA 30384-6337

Beasley FM Acquisition
dba WSFL-FM
207 Glen Burnie Drive
New Bern, NC 28560

Renda Broadcasting Corp.
dba WSHH-FM
900 Parish Street, 3rd Floor
Pittsburgh, PA 15220-3425

Clear Channel Broadcasting, Inc
dba WSIX-FM
P.O. Box 842354
Dallas, TX 75284-2354

Clear Channel Broadcasting Inc.
dba WSNV-FM
Lockbox 406068
Atlanta, GA 30384-6068

Clear Channel Broadcasting Inc.
dba WSNX-FM
P.O. Box 402549
Atlanta, GA 30384-2549

Clear Channel Broadcasting, Inc.
dba WSOL-FM
P.O. Box 402526
Atlanta, GA 30384-2526

Clear Channel Broadcasting, Inc.
dba WSRZ-FM
P.O. Box 406309
Atlanta, GA 30384-6309

Clear Channel Broadcasting Inc.
dba WTAM-AM
98417 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WTEM-AM
5567 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WTKS-FM
P.O. Box 402552
Atlanta, GA 30384-2552

Radio One, Inc.
dba WTLC-FM
P.O. Box 92265
Cleveland, OH 44193

Bonneville International Corp.
dba WTMX-FM
P.O. Box 811100
Chicago, IL 60601-1100

Clear Channel Broadcasting Inc.
dba WTNT-FM
P.O. Box 402588
Atlanta, GA 30384-2588

Clear Channel Broadcasting, Inc
dba WTQR-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Clear Channel Broadcasting Inc.
dba WTSO-AM
P.O. Box 847396
Dallas, TX 75284-7396

Clear Channel Broadcasting, Inc.
dba WTVR-FM
P.O. Box 402584
Atlanta, GA 30384-2584

Clear Channel Broadcasting Inc.
dba WTVN-AM
5588 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting Inc.
dba WUBL-FM
P.O. Box 406372
Atlanta, GA 30384

Beasley Broadcasting Group
dba WUKS-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting, Inc.
dba WUSL-FM
5529 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WVAZ-FM
3957 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc
dba WVBZ-FM
P.O. Box 402520
Atlanta, GA 30384-2520

Clear Channel Broadcasting, Inc.
dba WVOC-AM
P.O.Box 406066
Atlanta, GA 30384-6066

Beasley Broadcasting Group, Inc.
dba WWCN-AM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WWPR-FM
5080 Collection Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WWSW-FM
5570 Collections Center Drive
Chicago, IL 60693

Clear Channel Broadcasting, Inc.
dba WWYZ-FM
P.O. Box 406039
Atlanta, GA 30384-6039

Beasley Broadcasting
dba WXKB-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WXLY-FM
P.O. Box 406337
Atlanta, GA 30384-6337

Clear Channel Broadcasting Inc.
dba WXSR-FM
P.O. Box 402588
Atlanta, GA 30384-2588

Beasley Broadcasting Group
dba WXTU-FM
555 City Line Avenue, #330
Bala Cynwyd, PA 19004

Clear Channel Broadcasting Inc.
dba WXXL-FM
P.O. Box 402552
Atlanta, GA 30384-2552

Clear Channel Broadcasting Inc.
dba WYYD-FM
Lockbox 406068
Atlanta, GA 30384-6068

Clear Channel Broadcasting Inc.
dba WZBL-FM
Lockbox 406068
Atlanta, GA 30384-6068

Clear Channel Broadcasting, Inc.
dba WZEE-FM
P.O. Box 847396
Dallas, TX 75284-7396

Beasley Broadcasting Group
dba WZFX-FM
20125 South Tamiami Trail
Estero, FL 33928

Clear Channel Broadcasting Inc.
dba WZZR-FM
P.O. Box 406059
Atlanta, GA 30384-6059

Broadcast Company of the
Americas, LLC
dba  XX  Sports Radio
P.O. Box 928333
San Diego, CA 92192

AB Productions LLC
18543 Devonshire Street, #475
Northridge, CA 91326

**CURRENT VENDOR
ADDRESSES SOL NO MEDIA**

A&B Security Group, Inc.
P.O. Box 27230
Las Vegas, NV 89126-1230

Acacia Desgin & Trade
Professionals, Inc.
293 East 266th Street
Euclid, OH 44132-1552

Access VG, LLC
P.O. Box 27563
Salt Lake City, UT 84127-0563

Ace Fire Systems, Inc.
2620 Western Avenue
Las Vegas, NV 89109

William W. Lin
Ace Vending Co.
7045 El Parque Avenue
Las Vegas, NV 89117

A Company, Inc.
Portable Restrooms
P.O. Box 5702
Boise, ID 83705

A. Flamingo Glass & Engraving
LLC
2505 Chandler Avenue, #6
Las Vegas, NV 89120

Abacus Mechanical
dba  Aire Serv of Las Vegas
3333 Pond Run Circle
Las Vegas, NV 89117

AKW Media, Inc.
3230 Polaris Avenue, #21
Las Vegas, NV 89102

Alarmco, Inc.
2007 Las Vegas Blvd South
Las Vegas, NV 89104-2555

Eleanor Allen - Petty Cash

Alphagraphics
6290 S. Pecos Road, #300
Las Vegas, NV 89120

Alsco - American Linen
3243 E. Deseret Dr.
St. George, UT 84790

Alternators Plus LLC
3230 West Desert Inn Road, #130
Las Vegas, NV 89102

American Fence Company, Inc.
P.O. Box 19040
Pheonix, AZ 85005-9040

Aqua Perfect
P.O. Box 13604
Philadelphia, PA 19101-3604

Architex International
3333 Commercial Avenue
Northbrook, IL 60062

AR Iron, LLC
1425 Athol Avenue
Henderson, NV 89011

ARK Las Vegas Restaurant
Corporation
3790 Las Vegas Blvd. S., #11
Las Vegas, NV 89109

Arville Industrial Park
7674 W. Lake Blvd., #104
Las Vegas, NV 89128

ASC Holdings, LLC
801 S. Rampart Boulevard
Las Vegas, NV 89145

The ASNY Company, LLC
801 S. Rampart Boulevard
Las Vegas, NV 89119

A. Spector Capital, LLC

Assurance Ltd.
5740 South Arville, #204
Las Vegas, NV 89118

AT&T
P.O. Box 78522
Phoenix, AZ 85062-8522

AT&T
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T Mobility
National Business Services
P.O. Box 9004
Carol Stream, IL 60197-9004

Carrie L. Baeza
1508 S. Madison
Hugoton, KS 67951

Bakery King/Bagel King
6000 S. Eastern Avenue, #14-F
Las Vegas, NV 89119

Bally's Las Vegas
3645 S. Las Vegas Boulevard
Las Vegas, NV 89109

Samuel A. Bastien III
Bastien Real Estate
388 Birch Road
Fairfield, CT 06824

Baudville
5380 52nd Street SE
Grand Rapids, MI 49512

Bell Trans
1900 Industrial Road
Las Vegas, NV 89102

Frozen Desserts LLC
dba  Ben & Jerry's Ice Cream
2285 Corporate Circle, #140
Henderson, NV 89074

Black Mountain Graphics, Inc
1000 Stephanie Place, Suite 9
Henderson, NV 89014

Blondies Sports Bar & Grill
ATTN: Accounts Receivable
3663 Las Vegas Boulevard South
Las Vegas, NV 89109

Blue Sky Tours
10832 Prospect Ave. NE
Albuquerque, NM 87112

Bank of America
BUSINESS CARD
P.O. Box 15710
Wilmington, DE 19886-5710

Boulevard Invest, LLC
3663 Las Vegas Blvd. S, #900
Las Vegas, NV 89109-1969

Branching Out Inc.
701 N Green Valley Parkway, #200
Henderson, NV 89014

Bravo Underground, Inc.
1183 Center Point Drive
Henderson, NV 89074

Malco Enterprises of Nevada, Inc.
dba Budget Rent A Car & Sales
P.O. Box 97897
Las Vegas, NV 89193

Bulbman Las Vegas
P.O. Box 20818
Reno, NV 89515

Norbourne Cady

Lisa Carter
7341 Golden Horse Shoe Court
Springfield, VA 22153

Robert Caris
7230 Las Vegas Blvd. S., #D-139
Las Vegas, NV 89119

Casino Products & Promotions
2452 S. Industrial Road
Las Vegas, NV 89102

Casino Royale & Hotel
3411 Las Vegas Blvd. South
Las Vegas, NV 89109

CDW Direct, LLC
P.O. Box 75723
Chicago, IL 60675-5723

Cheap Vacation Getaways 2
Attn:  Donald R. Shaw
1625 South Marion Avenue, #C101
Springfield, MO 65807

Chicago Title Company
316 W. Mission Ave., #121
Escondido, CA 92025

Ken Chupinsky

Cintas Corporation No. 2
dba Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842

Circus Circus Casinos, Inc.
2880 Las Vegas Blvd., South
Las Vegas, NV 89109-1120

CIT Technology Fin Serv, Inc.
P.O. Box 100706
Pasadena, CA 91189-0706

Civil Works, Inc.
7625 Dean Martin Drive, #101
Las Vegas, NV 89139-5925

Clark County
500 S. Grand Central Parkway
Las Vegas, NV 89155

Clark County Dept. of Aviation
P.O. Box 11005
Las Vegas, NV 89111-1005

Clark County Water Reclamation
District
5857 East Flamingo Road
Las Vegas, NV 89122

Clark County Treasurer
P.O. Box 551220
Las Vegas, NV 89155-1220

Jeffery L. Clements
825 Dreon Drive
Clawson, MI 48017

Club de Soleil Vacation Club
250 Pilot Road, #280
Las Vegas, NV 89119

Coast Drapery Service, Inc.
6165 S. Valley View, #G
Las Vegas, NV 89118

Consolidated Realty Trust Acct.
801 S. Rampart Blvd. #200
Las Vegas, NV 89145

Consolidated Resorts, Inc.
hawaii trust

Consolidated Resorts, Inc.
Real Estate Brokers Trust Acct

Consolidated Resorts Management
250 Pilot Road, #280
Las Vegas, NV 89119

Consolidated Resorts Travel, LLC
7370 Dean Martin Drive
Las Vegas, NV 89139

Concord Services
4725 N. Scottsdale Road, #300
Scottsdale, AZ 85251

CPI Card Group, Nevada Inc.
1220 Trade Drive, Unit 101
North Las Vegas, NV 89030

Crystal Peaks
6035 Harrison Drive, #1
Las Vegas, NV 89120

Dalvey Business Environments
5173 S Eastern Ave
Las Vegas, NV 89119

Fred C. Dance
238 Public Square
Franklin, TN 37064

Daniel Lemus
Daniel's Lawn Maintenance
4421 Palm Mesa Drive
Las Vegas, NV 89120

DP Air Corporation
P.O. Box 52726
Phoenix, AZ 85072-2726

De Lage Landen Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

DMV
555 Wright Way
Carson City, NV 89711-0725

Dust Down Water Truck Services-
NV
PMB 259
745 N. Gilbert Road, #124
Gilbert, AZ 85234

Dust Permit Express
P.O. Box 37
Logandale, NV 89021

Easypermit Postage
P.O. Box 856042
Louisville, KY 40285-6042

El Cortez Hotel and Casino
600 E. Fremont Street
Las Vegas, NV 89101-5614

Embarq Communications, Inc.
P.O. Box 219008
Kansas City, MO 64121-9008

Embarq Communications, Inc.
P.O. Box 660068
Dallas, TX 75266-0068

En Pointe Technologies
P.O. Box 514429
Los Angeles, CA 90051-4429

Farmer Brothers Coffee
File 55172
Los Angeles, CA 90074-5172

F and S Cleaners, LLC
dba Fashion Cleaners
2433 E. Tropicana Avenue, #131
Las Vegas, NV 89121

Rouse F.S., LLC
dba  Fashion Show Mall LLC
3200 Las Vegas Blvd. S., #600
Las Vegas, NV 89109-2692

Federal Express
P O Box 7221
Pasadena, CA 91109-7321

Fedex Office
Customer Adminstrative Services
P.O. Box 672085
Dallas, TX 75284-2085

First American Title

Flamingo Las Vegas
3555 South Las Vegas Blvd.
Las Vegas, NV 89101

Fry's Electonics, Inc.
600 E Brokaw Road
San Jose, CA 95112

Matthew King
Game Show America
2119 Surrey Lane
Baraboo, WI 53913

Gatorwraps LLC
4185 West Post Road, #D
Las Vegas, NV 89119

General Growth Management Inc.
3200 Las Vegas Blvd., S. #600
Las Vegas, NV 89109

Georgia Signing Agents.com, LLC
2004 Hammock Drive
Valdosta, GA 31602

Global Distributor
7400 Las Vegas Blvd. So., #38
Las Vegas, NV 89118

GPS Insight
8711 E. Pinnacle Peak Road, #F-201
PMB #216
Scottsdale, AZ 85255

Grainger
Dept. 868350356
P.O. Box 419267
Kansas City, MO 64141-6267

Graphics West
P. O. Box 203102
Houston, TX 77216-3102

Hands On Therapeutic Massage,
Inc.
4348 Garland Court
Las Vegas, NV 89121

Thunderbolt Associates LLC
dba Harley Davidson Cafe
3725 S. Las Vegas Blvd
Las Vegas, NV 89109

Thunderbolt Associates, LLC
dba  Harley Davidson Cafe
888 7th Avenue, 34th Floor
New York, NY 10106

Harrahs Entertainment
3170 Las Vegas Boulevard South
Las Vegas, NV 89103

Rose Mary Hardison - Petty Cash

Health Plan of Nevada, Inc.
P.O. Box 1388
Las Vegas, NV 89125-1388

Helix Electric of Nevada, LLC
dba  Helix Electric
3078 E Sunset Road,  #9
Las Vegas, NV 89120

Heritage Surveying
7866 West Sahara Avenue
Las Vegas, NV 89117

H & J Trophies
3111 S Valley View, #B-114
Las Vegas, NV 89102

Holiday Travel of America
6405 El Camino Real
Carlsbad, CA 92009

155 East Tropicana, LLC
dba  Hooters Casino Hotel
115 East Tropicana Avenue
Las Vegas, NV 89109-7304

Bobby Horowitz
2800 Via Terra Street
Henderson, NV 89074

Hyde Consulting Services, LLC
4110 Wild Meadows Drive
Hamel, MN 55340-4501

Michael Stephen Hyland
1805 Portland Avenue
St. Paul, MN 55104

Oce' Imagistics Inc.
dba Oce' North America
P. O.  Box 2743
Portland, OR 97208

Harrah's Imperial Palace Corp.
dba  Imperial Palace Hotel & Casino
3535 Las Vegas Boulevard South
Las Vegas, NV 89109

In & Out Tire & Auto, Inc.
5410 S Decatur
Las Vegas, NV 89118

Interval International
6262 Sunset Drive PH1
Miami, FL 33143

Interstate Security Services, Inc.
1771 E. Flamingo Road, #116-A
Las Vegas, NV 89119

JJS Development, LLC
dba  Jan-Pro Cleaning Systems
1050 E. Flamingo Road, #E-321
Las Vegas, NV 89119

Jumbo Foods, Inc.
P.O. Box 1100
Mukilteo, WA 98275

Kona Islander Vacation Club
250 Pilot Road, Suite 280
Las Vegas, NV 89119

M. Benhide Khabir
Liberty Detail
4001 Pennwood, #31
Las Vegas, NV 89102

Loomis, Fargo & Co.
Dept LA 21819
Pasadena, CA 9185-1819

Colony Resorts LVH Acquisitions,
LLC
dba  Las Vegas Hilton
3000 Paradise Road
Las Vegas, NV 89109-1287

Las Vegas Theatre Ltd., LLP
3663 Las Vegas Boulevard, #454
Las Vegas, NV 89109

Maritz Inc.
1375 North Highway Drive
St. Louis, MO 63099

Matthew Wolfgong
M & O Reliable Tire Service
420 N. Nellis Boulevard, #A3-258
Las Vegas, NV 89110

The Momentum Group
P.O. Box 511214
Los Angeles, CA 90051-2997

James A. Spear
JASCO Properties
4545 W. Hacienda, #101
Las Vegas, NV 89118

Kahana Beach Vacation Club
801 S. Rampart Blvd.
Suite 160
Las Vegas, NV 89145

Gilbert James Kyprianou
4064 Spitze Drive
Las Vegas, NV 89103

Lionel Sawyer & Collins
1700 Bank of America Plaza
300 S Fourth Street
Las Vegas, NV 89101

LOTSolutions, Inc.
Attn: Melissa Harper
100 West Bay Street
Jacksonville, FL 32202

Las Vegas Popcorn & Ice Cream
Co.
2880 S. Las Vegas Boulevard
Las Vegas, NV 89104

Madame Tussauds Las Vegas
3377 Las Vegas Blvd. S., #2001
Las Vegas, NV 89109

MGM Grand Hotel, Inc.
File 50115
Los Angeles, CA 90074-0115

Dennis Druhe
Mobile Tracking & Consulting
39980 Via Oporta
Murrieta, CA 92562-5584

Monte Carlo Resort & Casino
P.O. Box 98253
Las Vegas, NV 89193-0319

Jaci Garvey
JLS Appraisal Services, LLC
P. O. Box 373
Marshall, MN 56258

Kittrell Garlock & Associates,
Architects, AIA
dba  KGA Architecture
4495 S. Polaris Avenue
Las Vegas, NV 89103

Langdon Wilson
1055 Wilshire Blvd., #1500
Los Angeles, CA 90017

Logo Apparel
5445 Desert Point Drive, #A
Las Vegas, NV 89118

Las Vegas Color Graphics, Inc.
4265 W Sunset Road
Las Vegas, NV 89118

Las Vegas Sushi & Seafood Buffet,
Inc.
3663 Las Vegas Boulevard S., #580
Las Vegas, NV 89109

Magic World Vacations, Inc.
1380 NE Miami Gardens Drive,
#246
Miami, FL 33029

Lawrence E. Miller
625 Sequoia Lane
Nipomo, CA 93444

Modular Space Corporation
Bank of America Lockbox
12603 Collection Center Drive
Chicago, IL 60693

Victoria Partners
dba  Monte Carlo Resort/Casino
3770 Las Vegas Blvd. South
Las Vegas, NV 89109

Mpower Communications
P.O. Box 60767
Los Angeles, CA 90060-0767

Nancy L. Albert A Professional
Corporation
1621 Imperial Cup Drive
Las Vegas, NV 89117

National Consulting Services, Inc.
HC1 Box 2362
Pocono Peddlers Village
Tannersville, PA 18372

National Construction Rentals, Inc.
P.O. Box 4503
Pacoima, CA 91333-4503

Negrete's Notary Service, Inc.
P.O. Box 2598
Mansfield, OH 44906

Nevada Crystal Premium
6185 S Valley View Blvd., #H
Las Vegas, NV 89118

Nevada State Bank
P.O. Box 990
Las Vegas, NV 89125-0990

NV Energy
P.O. Box 30086
Reno, NV 89520-3086

Nevada Real Estate Division
2501 E. Sahara Avenue, #102
Las Vegas, NV 89104-4137

Nevada Department of Taxation
P.O. Box 52609
Phoenix, AZ 85072-2609

New York-New York Hotel &
Casino
Attn: Lamesha Porter , A/R Dept.
3790 Las Vegas Boulevard South
Las Vegas, NV 89109

Oce' Financial Services, Inc.
13824 Collections Center Drive
Chicago, IL 60693

Office Depot
P.O. Box 70025
Los Angeles, CA 90074-0025

Boise Cascade Office Products
Corporation
75 Remittance Drive, #2698
Chicago, IL 60675-2698

OMRLV Property LLC & YBWSC
P.O. Box 30840
Los Angeles, CA 90030

Onity, Inc.
Lockbox 223067
Pittsburgh, PA 15251-2067

Owens Geotechnical, Inc
4480 W. Hacienda Ave. #104
Las Vegas, NV 89118

Pampas Brazilian Grille
Attn:  Susan Hall
3663 Las Vegas Blvd. S., #610
Las Vegas, NV 89109

Park 2000, A Nevada Limited
Partnership
dba  Park 2000 Mini Storage
2550 Chandler
Las Vegas, NV 89120

Paris Las Vegas
3655 Las Vegas Boulevard South
Las Vegas, NV 89102

Penhall Company
Department 2911
Los Angeles, CA 90084-2911

Pitney Bowes Global Financial
Services, LLC
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes, Inc.
P.O. Box 856390
Louisville, KY 40285-6390

Planet Hollywood Resort & Casino
Attn:  Accounts Receivable
3667 Las Vegas Boulevard South
Las Vegas, NV 89109

Playnetwork, Inc.
Department CH 17114
Palatine, IL 60055

Popstudios LLC
3851 Azui Street
Las Vegas, NV 89121

Power Plus!
1005 N. Edward Court
Anaheim, CA 92806

Preferred Electric, LLC
4135 North Rancho Drive, #130
Las Vegas, NV 89130

Michael Eberson
Print Las Vegas
68 E. Serene Avenue, #418
Las Vegas, NV 89123

Principal Life
Dept 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Proforma GPS Global Promotional
Sourcing
P.O. Box 51925
Los Angeles, CA 90051-6225

Protection One
P.O. Box 5714
Carol Stream, IL 60197-5714

Graphic Engineering, Inc.
dba  Quality Impressions
6295 Harrison Drive, #29
Las Vegas, NV 89120

Quality Transportation Services,
Inc.
5220 South Cameron
Las Vegas, NV 89118

Qwest
Business Services
P.O. Box 856169
Louisville, KY 40285-6169

Josephine Renaud
801 S. Rampart Boulevard
Las Vegas, NV 89145

Republic Services of Southern
Nevada
P.O. Box 98508
770 East Sahara Avenue
Las Vegas, NV 89193-8508

Don Riedell
P.O. Box 46631
Las Vegas, NV 89114

Rio Hotel & Casino
3700 W. Flamingo Road
Las Vegas, NV 89103

River City Petroleum, Inc.
P.O. Box 235
West Sacramento, CA 95691-0235

Riviera Hotel & Casino
Attn:  Accounts Receivable
2901 Las Vegas Blvd South
Las Vegas, NV 89109

Susana Rivera
659 Aspen Lane
Laredo, TX 78041

Complete Solutions LLC
dba  Roto Rooter
3441 Precision Drive, Suite A
North Las Vegas, NV 89032-5128

Road One Fleet
dba  RO Truck & Equipment
4120 Losee Road
North Las Vegas, NV 89030

SBE Hotel Group
dba  Sahara Casino & Hotel
P.O. Box 98888
Las Vegas, NV 89193-8888

Sam's Club/GECF
P.O. Box 530970
Atlanta, GA 30353-0970

Sands of Kahana Vacation Club
801 S. Rampart Blvd.
Suite 160
Las Vegas, NV 89145

SavonResorts.com LLC
Attn:  Marc Nissenson
6727 Flanders Drive, #220
San Diego, CA 92121

Security Title Company of Garfield
County
15 North Main
Panguitch, UT 84759

Shift4 Corporation
1491 Center Crossing Rd
Las Vegas, NV 89144

Linden Data Industries
dba Shred-It Las Vegas
7180 Placid Street
Las Vegas, NV 89119-4203

Sierra Ice
7380 Eastgate Road, #120
Henderson, NV 89011

Silverado Self Storage III LLC
8250 S. Maryland Parkway
Las Vegas, NV 89123

Smart Circle International, LLC
Attn: Mary Tran
19511 Pauling
Foothill Ranch, CA 92610

Soleil LV, LLC - Operating Acct

Soleil LV, LLC - Travel Account

Southwest Gas Corporation
P.O. Box 98890
Las Vegas, NV 89150-0101

Specialty Vehicles
440 Mark Leany Drive
Henderson, NV 89015

Sprint
P.O. Box 219100
Kansas City, MO 64121-9100

Sprint
P.O. Box 54977
Los Angeles, CA 90054

Staples Business Advantage
Dept. LA 1368
P.O. Box 83689
Chicago, IL 60696-3689

Star Productions
10281-A Trademark Street
Rancho Cucamonga, CA 91730

Stockbridge/SBE Holdings, LLC
for the benefit
Greenwich Capital Financial
Products, Inc. a/c 4121571111
Los Angeles, CA 90084-9966

Stratosphere Gaming, LLC
dba  Stratosphere Hotel
2000 S. Las Vegas Boulevard
Las Vegas, NV 89104

Stratosphere Gaming, LLC
2000 Las Vegas Boulevard S.
Las Vegas, NV 89104

Sabrina D. Suglia
123 Brevard Parkway, #C304
Lexington, SC 29073

SVM, L.P.
200 E. Howard Avenue, #220
Des Plaines, IL 60018

ASC Operations, LLC
dba  Tahiti Joe's
801 S. Rampart Boulevard
Las Vegas, NV 89145

Tahiti Village Vacation Club
dba  Tahiti Joe's Restaurant
7200 Las Vegas Boulevard South
Las Vegas, NV 89119

Tahiti Vacation Club
250 Pilot Road, #280
Las Vegas, NV 89145

Tahiti Village Vacation Club
250 Pilot Road, Suite 280
Las Vegas, NV 89119

Dave R. and Sue Ann Riendeau
11105 Northwest Valley Vista Road
Hillsboro, OR 97124

InterCall
P.O. Box 281866
Atlanta, GA 30384-1866

Land Arc West Inc.
16361 Scientific Way
Irvine, CA 92618

Chia and Sheila Chao
88 Aspen Way
Rolling Hills Estates, CA 90274

Henry and Anna Rodriguez
6250 S. Hopdown Lane
Tucson, AZ 85746

Color Reflections LLC
3560 South Valley View Boulevard
Las Vegas, NV 89103

William Lin
7045 El Parque Avenue
Las Vegas, NV 89117

George H. Constantine Jr. and
Nancy Constantine
2952 Cedarwood Court Southeast
Albany, OR 97322-6992

Dan and M. Irene Gross
308 Camino Real
Ft. Collins, CO 80524

Mary and Donald Horras
110 W. Shuffleton Street
Sigourney, IA 52591

Fire King Security Products, LLC
P.O. Box 70869
Philadelphia, PA 19176-5869

Symantha and Roger Bonham
P.O. Box 631
Citrus Heights, CA 95611

Tiffany Vidas-Cella and Anthony
Cella
108 Davis Court
Bolingbrook, IL 60440-2332

Carla Estiamba and Thomas Ihnken
1881 Highway 37 West, #201
Toms River, NJ 08757-0901

Jonnie and Brian Henderson
17693 Avenel Lane
Dumfries, VA 22026

Byron and Jennifer Mau
4926 Elm Street
Shady Side, MD 20764-9655

Rhonda and Carmichael Estomo
8760 Ski Court
Elk Grove, CA 95624-1822

Wayne Bryan
1352 Edison Street, #10
Salt Lake City, UT 84115

Salvador and Alvina Avalos
1901 East Santa Fe Avenue
Grants, NM 87020

Dora and Elbert Manly
18434 Sussex Street
Detroit, MI 48235

Gabriel and Jessica Doblado-Padilla
2260 Tierra Alegre Way
El Paso, TX 79938

Richard and Beth Fuller
4363 Conestoga Road
Elverson, PA 19520

John V. and Linda M. Lipppi
1910 Halterman Avenue
Santa Cruz, CA 95062

Rick and Diane Wolfe
200 West 36th Street
Hays, KS 67601

Kenneth L. Wright and Barbara
Tynan-Wright
36 Grey Lane
Levittown, NY 11756

Marcelino and Jesusita Diaz
74-030 Aster Drive
Palm Desert, CA 92260

Jeffrey M. Olson and Patricia A.
Olson
P.O. Box 303
Osseo, WI 54758

Deena and Kenton Vance
P.O. Box 146
Keyport, WA 98345

Viola and Gerald M. Acosta
222 South 2nd Street
Jenks, OK 74037-4001

Keith and Mary Jorgensen
P. O. Box 351
Hurley, SD 57036

Cindy and Barry Nedland
2270 Kitamaat Village Road
Kitimat, BC V8C 2P4

Willma and William Cole
P.O. Box 100
Ninette, MB R0K 1R0

Madeline C. and Napoleon V.
Cabading
65 Potomac Street
San Francisco, CA 94117

Gerardo A. and Maria D. Lopez
314 East Orion Street
Tempe, AZ 85283

Mourad and Deborah Armanious
45 Oneida Avenue
Oakland, NJ 07436

Tyrone and Paula Williams
5902 Cobbs Creek Parkway
Philadelphia, PA 19143

Benjamin and Margaret Adebayo
P.O. Box 1135
Park Forest, IL 60466-1294

Ken Brian Obcena and Michelle
Yani Esteras
202-14877 100th Avenue
Surrey, BC V3R 3H1

Walter Pimentel and Amy Hall
P.O. Box 424
Yelm, WA 98597

Rudeli Rios and Teresa Rodriguez
390 East Leland Road #245
Pittsburg, CA 94565

Angela Alina and Marius Porumb
213 Lodge Drive #C
Lafayette, LA 70506

Timothy Brooks
6567 Firwood Street
Detroit, MI 48210

Edgardo Galingan and Mervie Potot
40653 Oakbridge Way
Palmdale, CA 93551-5763

Bibiane Mpoyo and Mabuwa
Kintaudi Jr.
3656 Empire Drive #3
Los Angeles, CA 90034

Christopher W. and Gwendolyn L.
Warner
10618 Lyndon Meadows Drive
Houston, TX 77095

Ronald and Olivia Megley
13422-25 Street Northwest
Edmonton, AB T5A 3T2

Loren and Deborah Ainsworth
7281 Veyaness Road
Saanichton, BC V8M 1M3

Monique and Gilles Depatie
P.O. Box 556
Gibbons, AB T0A 1N0

David Derbowka and Wendy D.
Wood
1218 Otter Lake Cross Road
Armstrong, BC V0E 1B6

Tomas E. and Brenda M. Jansson
20352 - 46 Avenue
Edmonton, AB T6M 0A7

Dwight W. and Tara Kardash
429 Percy Street
Brandon, MB R7A 5R9

Michael Michael
226 Sienna Park Bay Southwest
Calgary, AB T3H 4T1

Bryan and Audrey Williams
3274 Marine Drive
West Vancouver, BC V7V 1M7

Vincent C. and Mary M. Arrigoni
759 East 5th Street
St. Paul, MN 55106

Elvin L. and Glenda K. Barnes
2726 - 236 Street Southeast
Bothell, WA 98021

Ronald Bradley
6314 Summerlin Place
Charlotte, NC 28226

Jeffrey M. Butcher and Casey B.
Teague
2916 Prairie Oak Boulevard
Grand Prairie, TX 75052

Michael and Patricia A. Cappiello
14 Willits Road
Glen Cove, NY 11542

Timothy R. and Janeen M. Casebolt
1915 Northwest Polk City Drive
Ankeny, IA 50023

Peter and Maria Lilian T. Dadivas
1207 Devon Drive
Antioch, IL 60002

Margaret M. Dandridge
1875 Red Oak Road
Cottageville, SC 29435

James P. and Mary Ellen Eagle
7855 Rico Road
Palmetto, GA 30268

Debra and Terry J. Flowers
4123 Castlewood Drive
Wixom, MI 48393

Jane Gaydar and Boris Mikhlin
6503 Gentry Avenue
North Hollywood, CA 91606

Gary and Lisa Goodman
2428 Hillcreek Circle East
Clearwater, FL 33759

Howell Granger, II and Sharon D.
Granger
47 Blanc Lee Drive
Belleville, IL 62226

Ted R. and Robin L. Grine
243 College Avenue
Fostoria, OH 44830

James E. and Pamela G. Hopkins
15600 Kent Flatts Lane
Lanexa, VA 23089

Jeffery H. and Jamie N. King
3217 Greenwood Drive
Portsmouth, VA 23701

Adolph and Amelia Kingman
8292 North Sunset Ranch Loop
Tucson, AZ 85743

Scott C. and Mary Anne
Lewandowski
73 Bloomfield Drive
Ephrata, PA 17522

Gina and Michael E. Luby
2225 Dogwood Court
Grand Junction, CO 81506

Dennis P. and Helene A. Mannino
13225 West Hawthorne Lane
New Berlin, WI 53151

Alfredo and Patricia Montero
36742 - 30th Street East
Palmdale, CA 93550

Robin and Nicole Onnen
1202 J Avenue
Grundy Center, IA 50638

Jamie Phoenix and William
Phoenix II
4056 Smokey Lane Drive
Virginia Beach, VA 23462

Gerald Dewane and Brenda Smith
Pike
3052 Barones Place
Oak Harbor, WA 98277

Richard A. Prince and Maria A.
Maat
2589 Southeast Penny Lane
Stuart, FL 34994

Robert L. Reed, II and Jennifer A. Reed
86 Pocahontas Street
Buckhannon, WV 26201

Adam E. Scheetz  and Susan J. Alpine
210 Ascot Court
North Wales, PA 19454

Moheb and Magda Sidhom
303 Indian Ridge Drive
Coraopolis, PA 15108

Dale L. and Mary Joyce Smeltzer
12500 Sugar Ridge Road
Bowling Green, OH 43402

David A. Smith, III and Sheila A. Lyons-Smith
P.O. Box 1197
Delta Junction, AK 99737

Gilbert J. and Patricia M. Soley
4546 Noble Loon Street Northwest
Massillon, OH 44646

Yee Vang and Kae Yang
400 Wigeon Way
Suisun City, CA 94585

Brenda Allen Weisiger and Conrad F. Walsh
2122B Pecan Lane
Tallahassee, FL 32303

James and Rose A. Wenrich
274 North Miami Street
Wabash, IN 46992

Daniel R. and Michele L. Zrubek
7384 North Chadwick Road
Glendale, WI 53217

Michael and Ulyssa Adams
3200 Wakefield Lane
Choctaw, OK 73020

Brian and Linda Carson
2720 South Los Altos Place
Chandler, AZ 85286

Christopher Fagan
3306 Moline Road
Silver Spring, MD 20902-2231

Fernando and Claudia Zapata
3829 Tierra Nube
El Paso, TX 79938

Jeffery and VerJean Fox
2117 Buena Vista Drive
Kingman, AZ 86401

Jacob N. Brouillard
350 Berry Street
North Andover, MA 01845

Lori Cannon
305 South Waddill Street
McKinney, TX 75069

Gracie Carmona
P.O. Box 156
Avondale, AZ 85323

Bridgette Deshane
P.O. Box 394
Brasher Falls, NY 13613

Tiffany Eller
P.O. Box 393
Buffalo, SC 29321-0393

Ashley Gibson
570 Edith Avenue
Akron, OH 44312

Jillian M. Gibson
560 Edith Avenue
Akron, OH 44312

Toni Hayes
10103 Anzac Avenue
Los Angeles, CA 90002

Teila Mayne
10810 North 91st Avenue, #20
Peoria, AZ 85345

Brittany R. Yates
3090 East Frontera Street, #124
Anaheim, CA 92806-3545

Theresa Bellajaro
155 North Beretania Street #E303
Honolulu, HI 96817

Marilyn Beck
32175 Cathedral Canyon Drive
Cathedral City, CA 92234

Jon Rich and Tracy Benoit
333 Province Road
Belmont, NH 03220

Rodney and Shellie McPhetridge
42104 Benson Park Road
Shawnee, OK 74801

Marvin P. and Pauline M. Barber
31010 Lausanne Street
Lake Elsinore, CA 92530

Mary Jane and William Butts
1535 Cherry Creek
Chino Valley, AZ 86323

Peggy and John Coleman
2809 South Deerfield Avenue
Lansing, MI 48911-1756

Burton and Linda Turner
1720 Huntington Road
Waterloo, IA 50701-6057

Epimenia B. Alvarez
6623 Honey Hill
San Antonio, TX 78229

Roselie Abarca
1802 North 72nd Lane
Phoenix, AZ 85035-4506

Trinh Tra Cao
902 Sibley Road
Towson, MD 21286

Joseph J. Collins
1643 Birchwood Cres
Belle River, Ontario N0R 1A0

Shirley A. Clark
10129 Green Hedge Avenue
Charlotte, NC 28269-5222

A. Brianne Cunningham
2436 Elizabeth Street #3
Salt Lake City, UT 84106

Daniel Dickerson
213 North Acadia Street #1
Wichita, KS 67217-1711

Martin De La Paz
5439 Hermitage Avenue
Stockton, CA 95210

Jose Luis De Los Santos
1821 Pennsylvania Avenue
Colton, CA 92324

Kathleen M. Duffy
10 Whitehall Drive
Orinda, CA 94563

David Eun
2903 Rising Star Drive
Diamond Bar, CA 91765

Roger A.. Fahlbusch
1807 11th  Avenue
Scottsbluff, NE 69361

Rita Runcili Graffio
1528 Forest Glen Drive
Hacienda Heights, CA 91745

Elizabeth Gray
4695 North 154th Avenue
Goodyear, AZ 85395

Akeela Hill
1859 Poppleton Drive
West Bloomfield, MI 48324

La Tanya M. James
P.O. Box 40126
Long Beach, CA 90804

Melissa Clark
2005 Luka Avenue # L
Columbus, OH 43201

Alan Kaplowitz
91 Capital Drive
Washingtonville, NY 10992

Erica Chia-Yu Keng
20646 Craig Court
Cupertino, CA 95014

Betty S. Miller
2780 North 4201 Street Road
Sheridan, IL 60551

Cathy R. Montoya
9132 Violet Orchid Trail SW
Albuquerque, NM 87121

Nathaniel L. Moss
402 W. MT. Airy Avenue
Philadelphia, PA 19119

Bobby J. Pruett
8092 Wingfield Road
Bowling Green, KY 42101

Corey Rieger
2003 West 19th Street #2
Chicago, IL 60608

Angela Lewis and Joan Musser
P.O. Box 26272
San Diego, CA 92196

Steven and MaBelinda Felix
5035 Brayton Avenue
Long Beach, CA 90807

Cecil and Leatha Pearson
5387 East Costilla Drive
Centennial, CO 80122

Alfonso P. Tomp
4112 West Orangewood Avenue
Phoenix, AZ 85051-7316

Torrance and Christina Lee
1252 Meadowlark Lane
New Richmond, WI 54017

Jon Villanueva
5016 Thorne Drive #17
La Mesa, CA 91941

Eunise Wallace
5318 Arlington Avenue
St. Louis, MO 63120

Susan A. Weiler
29149 North Yellow Bee Drive
Queen Creek, AZ 85243-4823

Pat Webb
7283 Camino Degrazia, #12
San Diego, CA 92111

Holly Yeager
40813 North Raleigh Court
Anthem, AZ 85086

Doreen Long
6801 County Road 14
Mount Gilead, OH 43338

Michael and Joanne McDowell
P.O. Box 598
Monmouth, OR 97361

Cynthia White
6116 Beton Court
Gainesville, VA 20155

William and Angela Fortney
4685 Montrose Drive
Missoula, MT 59808

Pedro and Josephine O. Leyderos
1756 Windsor Street
Salinas, CA 93906

Erika Montoya
620 Lake Front Drive, #52
Sacramento, CA 95831

Ceasar Turner and Carmen Hughes
8516 Neptune Drive
Cincinnati, OH 45231-4160

Kent A. and Lisa S. Hurton
2368D Gemini Avenue
Honolulu, HI 96818-4833

Ernesto Salazar and Maria Rafael
4445 Lugo Avenue
Chino Hills, CA 91709

Linda Smith and Clarence
Molyneaux
510 4th Street
Estevan, SK S4A0V3

George and Georgia Psihas
5704 Yewing Way
Gainsville, VA 20155

Andrea De La Hitte
55509 Range Road 250
RR1 Station Main
Morinville, AL T8R 1P4

Joseph A. Julianda and Nanette P.
Rosarda
5015 North Lyman Avenue
Covina, CA 91724

Dieu Nguyen and Alexander Varela
160 South Apricot Avenue
Fresno, CA 93727

Timothy and Christine McKernan
18800 Bungalow Drive
Lathrup, MI 48076-3382

Harvey Pearson
2777 6th Avenue
Port Alberni, BC V9Y 2H5

Julienna Ambroise
P.O. Box 10552
San Bernardino, CA 92423

Willie and RoseMarie Marshall
3252 West Ashlan, #110
Fresno, CA 93722

Marion L. Gardner Jr.and Stacy L.
Gardner
727 North 1st Street
Hillsboro, OR 97124-2076

Dennis and Cindy L. Clay
10144 West Calumet Road
Milwaukee, WI 53224

Robert Morrissey
309 North Clovis Avenue
Fresno, CA 93727

Melissa L. Williams
P.O. Box 16611
Chicago, IL 60616

Brian A. Collins
25900 West Loomis Road
Wind Lake, WI 53185

Breanna Short
1016 East Hermosa Drive
Tempe, AZ 85281

Virginia M. Madding
1210 Fairview Avenue
Brentwood, CA 94513

Priscilla C. Silva
638 Waterside Drive
Hypoluxo, FL 33462-6166

Angelo Provvisiero
81-06 159th Avenue
Howard Beach, NY 11414

Andrew Smith
P.O. Box 34172
San Francisco, CA 94134

Jonathan R. Simmons
618 East Peila Avenue
Cottonwood, AZ 86326-4863

Amanda Valenzuela
1001 Coors Bypass Northwest,
#1017
Albuquerque, NM 87114-4090

Gloria Zamora
136 East Ash Avenue, #D
Fullerton, CA 92832

Jillian I. Clark
114 Sanborn Road
East Kingston, NH 03827-2011

Lanetta and Brian A. Williams
4943 West Quincy Street, Floor 2
Chicago, IL 60644-4523

Reginald E. Hillman
674 - 23rd Street, #G2
Oakland, CA 94612-1163

Michael and Michele Pellegrini
436 Elm Road
Ambridge, PA 15003

Sixto and Bess Quilino
565 Joralemon Street
Belleville, NJ 07109

Adrian and Sandy Roxas
20425 S. Vermont Avenue, #B
Torrance, CA 90502

Rebekah Newbry
959 Rutledge Court
Coeur D. Alene, ID 83814

Billy Rodrigues

Nicholas and Shirley Baich
124 Bridle Path
Orchard Park, NY 14127

Faye and Richard Carrion
200 37th Street #11
Evans, CO 80620

John  Baltazar
2426 Megan Avenue
Clovis, CA 93611-6554

Michael C. Taylor and Dawn
Harrison
118 Quincy Street, #B6
Brooklyn, NY 11216-1330

Kyle Williamson and Kim Labinsky
13112 61st Avenue
Surrey, BC V3X 2H5

Dave Navarro and Julia Kjellin
8402 El Arroyo Drive
Huntington Beach, CA 92647

Jacqueline and Dallas Kobsar
36 Lacey Close
Red Deer, AB T4R3R7

Alfonso Macias Jr. and Fabiola
Macias
14405 Desierto Bueno Avenue
El Paso, TX 79928

Kevin Seymour and Kasey
Atcheynum
423-12230 102st Street
Grande Prairie, AB T8V0N4

T.J. Madison
3642  Tee Court South
Crete, IL 60417

Elwood and Lori A. Phelps
1814 Coronado Avenue
Emporia, KS 66801

Gene and Deborah Engel
1231 Silver River Road
Midlothian, TX 76065

Johnnie and Arlene Hernandez
4767 North Kavanagh Avenue
Fresno, CA 93705

Alvin and Joann Dale
9027 South Essex Avenue
Chicago, IL 60617

Joseph and Norma Volkert
11435 Captiva Kay Drive
Riverview, FL 33569

Vidyasagar and Shantha Annam
589 Vanderbilt Parkway
Dix Hills, NY 11746

Donald and Susan Aschenbrenner
45784 140th Avenue
Laurens, IA 50554

Lashon and Chanel Brown
5252 Lake Village Drive
Memphis, TN 38125

Paul and Bonita Castle
P.O. Box 651
Enderby, BC V0E1V0

Manuel and Lucille Delgado
4010 Hillswind Street
San Antonio, TX 78217

Daniel and Cynthia Flores
P.O. Box 353
Tahoe Vista, CA 96148

Maria and Scott Husband
442 Mark Drive
Simi Valley, CA 93065

Eugene and Marsha Mahan
1604 W 250 North
Morocco, IN 47963

John and Charlotte Maulsby
1311 SW Lake Roesiger Road
Snohomish, WA 98290

Josh and Reesa Miller
7161 Snowy Birch Way
Sacramento, CA 95823

Melvin and Elaida Terbush
5591 Berkley Drive
Waterford, MI 48327

Craig and Sophronia Waller
104 Spring Lake Place
Blairs, VA 24527

Carmen C. and Duane F. Tieszen
30627-446 Avenue
Mission Hills, SD 57046

Earl T. and Patresa M. Holt
6740 Old Solomons Island Road
Friendship, MD 20758

Clarence R. and Mercedes C. Owen
1081 Lakeshore Boulevard
Slidell, LA 70461

Lawrence B. and Patricia L. McGee
P.O. Box 39623
Ninilchik, AK 99639

Marvin G. Haynes III and Chong H.
Haynes
24606 67th Street
Salem, WI 53168

Rick and Tamara Chewakin
921 F Avenue P.O. Box 397
Pollock, SD 57648

Tara and Devin Pitts
5100 Pinto Road S.E.
Carrollton, OH 44615

Martha Marie and Daniel Nino
Flores
2409 20th Street
Santa Monica, CA 90405

Mary Udengwu
917 Longview Drive
Diamond Bar, CA 91765

Altino and Cynthia Cunha
2285 Huntington Drive
Lake Havasu City, AZ 86403

Angela M. Keibel and Warren
Nicholls
370 2 Street East
Drumheller, AB T0J 0Y4

Robert Watts Jr. and Jennifer L.
Watts
1423 West 31 Street
Cheyenne, WY 82001

Robert L. and Erma R. Tisdale
395 Sunset Drive
Norcorss, GA 30071

Scott and Kathleen Stell
8166 Burnside Court
Mechanicsville, VA 23116

Phillip David and D.L. Terry
307 Get-A-Way Lane
Bahama, NC 27503

Tony A. Carbajal and Eleuteria
Gonzalez
P.O. Box 333
Heber, AZ 85928

Rafael Alonso
61-05 39 Avenue, #C4
Woodside, NY 11377

Gary and Marsha Buchwitz
1001 3rd Street Northwest
Mandan, ND 58554

William B. and Edeltraud H.
Baumbach
15453 South Camino Agua Azul
Sahuarita, AZ 85629

Derek C. and Kristen Thamarus
1670 Hampton Drive
Mt. Clemens, MI 48043

Joseph E. and Theresa Kresback
34 North 12th Street
New Hyde Park, NY 11040

Vanessa Ueckert-Sim and Jeremy
Sim
279 Suncrest Avenue
Dickinson, ND 58601

William A. Webb Jr. and Catherine
V. Webb
432 Beach Road
White Stone, VA 22578

Mary and Michael English
1257-53222 RR 272
Spruce Grove, AB T7X 4K4

Gloria and Richard Daniels
2649 Lauretta Avenue
Baltimore, MD 21223

Keng Kan and Yit Wong
437 62nd Street
Brooklyn, NY 11220

Darrel Keck and Denise E.
Haralson
1610 252nd Street
Harbor City, CA 90710

Adam V. and Sharon L. Chacon
669 Sharps Cove Road
Gurley, AL 35748

Jeffrey A. and Paige M.Y. Finn
1517 Whispering Oaks Way
Pleasanton, CA 94566

Kirby L. and Amy R. Hill
8924 South US Highway 287
Corsicana, TX 75109

Mark A. and Leticia Isunza
12603 Eastbrook Avenue
Downey, CA 90242

Mark A. and Sharon Hartnell
5752 Heatcreek Drive
P.O. Box 3482
Wrightwood, CA 92397

Chrsitopher L. Lekic
135 Kincora Hill Northwest
Calgary, AB T3R 0A8

James Desjardins and Linda
Trimble
207 West Bessemer Avenue
Greensboro, NC 27401

Justin W. and Lili D. Gilbert
3942 Foothill Avenue
Carlsbad, CA 92010

Darla D. and Scott A. Tollefson
431 Wild Peach Place
Missouri City, TX 77459

Basil and Marie Dion Graziano
708 Oakview Drive
Bradenton, FL 34210

Ramon Arteaga and Martha
Hernandez
553 East Brookport Street
Covina, CA 91722

Rudy Y. and Pamela C. Thompson
10718 South Maple Hill Circle
Sandy, UT 84092

Rudy J. Montano and Maria Sierra
531 Award Drive
Colton, CA 92324

Ira G. Neal IV and Cindy Neal
300 Garnett Circle
Newport News, VA 23602

Douglas and Mary Asselstine
P.O. Box 35
Kitscoty, AB T0B 2P0

James R. Davis
305 Messick Avenue
Church Hill, TN 37642

Kent and Leslie S. Gaskill
8635 Valderama Drive
Duluth, GA 30097

Donald R. and Linda K. Clarey
1110 East 12th Street
Georgetown, IL 61846

Margaret Dickemann
2412 Rosswood Lane
Arnold, MO 63010

Elizabeth Wilder
3745 Main Avenue
Belcarra, BC V3H 4R2

Andre and Elizabeth LaFountain
163 Route #9
Chazy, NY 12921

Jon and Janice Reed
16750 Willow Creek Drive
Morgan Hill, CA 85037

Christopher Lochary and Julie
Wroblewski
1609 Mussula Road
Baltimore, MD 21286

Lynn and Helen Baga
5085 Corte Alacante
Oceanside, CA 92057

Angela Belton and Adrian Green
21750 Hampshire Street
Southfield, MI 48076

Carla Davis-Caines and Duane
Caines
4605 Tutu Park Mall #133 Box 124
St. Thomas, VI 00802

Stanley L. Jones
15411 Northeast 96th Street
Vancouver, WA 98682

Jenny Murray and Scott Drysdale
41-14th Street North
Brandon, MB R7A2T5

Dennis and Julie McLeod
14987 Southeast Thornton Drive
Milwaukie, OR 97267

LaTonya Fleming
415 West Frost Avenue
Rantoul, IL 61866

Orlando and Kathleen Cruz
796 Middle Road
Muncy, PA 17756

MacArthur Jones and Ona Mitchell
P.O. Box 3035
Gallup, NM 87305

Julia and Erik Christensen
3312 Whitehorse Avenue
Modesto, CA 95350

Melissa James
1510 Woodstone S
Cedar Park, TX 78613-6802

Elisabeth A. Cagan
1781 Rodgers Road
Hanford, CA 93230

Paul DeSalvo Jr., and Valarie
DeSalvo
3465 Whitford Drive
Littleton, CO 80126

Penny and Raymond Holmgren
4608 NE 102nd Street
Portland, OR 97220

Jordan M. Cala
415 Wilson Avenue
Modesto, CA 95354

Agnes and King Liang
66 Rosemount Avenue
Thornhill, ON L3T 6R9

Emma Nelson-Aafloy and Stian
Aafloy
530 Melody Lane
Socorro, NM 87801

Darrell and Brenda Rutter
4425 NW 187th Avenue
Portland, OR 97229-1911

Gerald and Donna Silver
P.O. Box #8
Polkville, NC 28136

Ethiopian Airlines Enterprise
277 South Washington Avenue
Alexandria, VA 22314

Larry and Deanna Skillestad
7801 North Fox Point Drive
Spokane, WA 99208

James Verona and Stephany Bizakis
5215 Diane Street, #B
Simi Valley, CA 93063

Bruce and Donna Wilkinson
545 NE 280th Street
Plattsburg, MO 64477

Jonny Woods Jr. and Terri Woods
9 Diamondback Road
Artesia, NM 88210

Zhihua Pan
1908 Alta Vista Court
Naperville, IL 60563

Chris Townsend
127 Tribune Drive
Charlotte, NC 28214-8894

Curtis E. and Constance S. Meixner
503 East Radio Lane
Arkansas City, KS 67005

Ambria N. and Chad M. Wolfgang
324 Sierra Circle
Gillette, WY 82716

Zolonda and James Cross
26736 Ross Street
Inkster, MI 48141

Amy and John Carr
915 Meadowbrook Drive
Clinton, MO 64735

Kenneth and Cynthia Curfman
1403 South 35th Place
Yakima, WA 98902

Gus and Diane Haivala
Box #113
Buffalo, SD 57720

Rodney and Vicki Morrison
P. O. Box #484
Lafleche, SK S0H 2K0

Alicia Nunez
1718 South Lang Avenue
West Covina, CA 91790-4409

Mario and Estella Vasquez
356 West Spruce Street
Compton, CA 90220

Kyle and Sarah Kornick
232 North Allen Street
Columbus, MT 59019-7243

Teresa and Ray Landry
P.O. Box 345
Bellevue, AB T0K 0C0

David and Ronda Norris
568 East Sidney Road
Stanton, MI 48888-9264

Howard and Susan Plecity
1315 7th Avenue South
Fargo, ND 58103-2502

Arnold and Syreeta Rogers-Beckley
5611 Wilkenson Street
Sacrament, CA 95824

Daniel Schmill and Shirley
Flanders-Schmill
617 B Street
Rock Springs, WY 82901

Kevin and Rhonda Wesley
14303 Hazeldale Drive
Cypress, TX 77429

Amelia and Leroy Fitzgerald
22 5031 60st
Rocky Mountain House, Alberta
T4T 1L4

Noel S. and Letecia I. Bishop
91-950 Pailani Street
Ewa Beach, HI 96706

Nastassia Belton
3409 Woodfront Drive
Indianapolis, IN 46222-5005

Julian Nunez and Yodvadee Hudak
2012 Barton Springs Drive
Corinth, TX 76210

Tamika Jinna
11100 Saint Mark Avenue
Cleveland, OH 44111

Cheryl Rucks Henry

Jeffrey and Olivia Brady
2918 North Rose Street
Harlingen, TX 78550

Leo and Chhamboni Simmons
32090 N. Cat Hills Avenue
Queen Creek, AZ 85242

Samuel Courie Jr. and Delores
Courie
10412 Newbury Avenue North West
Uniontown, OH 44685

Steve and Marianne Donner
6010 13th Street South
Fargo, ND 58104

Kenneth and Diane Myers
1 Dolphin Drive
Akron, OH 44313-5951

Mark Starks
3212 Bonham Drive
Indianapolis, IN 46222

Andrew and Julie Karnes
703 West Van Buren Street
Nappanee, IN 46550

Rafael Hildalgo and Patricia
LaFlamme
432 North John Street
Orlando, FL 32835-1122

Malone Kapanaiece
9403 North 10th Street, #B
Tampa, FL 33612-8554

Kenneth Bruce
1184 Golden Line Road
Almonte, Ontario K0A 1A0

Sarah Burnett

Lavern Kittlitz
Box 71
Lindbergh, Alberta T0A 2J0

Grace Montemayor
6604 Rumba Court
Las Vegas, NV 89139

Danny Castro

Sereda Sutton and James Goodrich
5837 Beatle Drive Apt I
Indianapolis, IN 46216

Douglas and Betty Bonnie
1305 West Main Street
Vernal, UT 84078

Marquis and Erica Barbour
1449 North Lane, #423
Hayward, CA 94545

Latisha O'Neal

Calvin and Cynthia Wester
3 Bob Marshall Place
Great Falls, MT 59404

Brian and Ashleigh Schwan
1946 N. Grace Avenue Court
Andover, KS 67002

Steven Low
56405 Pine Road
South Bend, IN 46619

Christopher Day-Smith and Moi
Wong
8520 Clear Creek Road
Mount Hood Parkdale, OR 97041

Virgil McCruse and Linda Edwards
6019 Sattler Park Drive
Houston, TX 77086

Pratishtha Singh
1123 Stewart Street
Knoxville, TN 37917-6540

Steven Gulkus and Kathryn Miller
469 Saunders Drive
Wayne, PA 19087

Hector Pena and Vanessa
Rodriguez
4042 West Addison Street #1
Chicago, IL 60641

Elgie and Stacy Hudson
1110 Blue Jay Drive
Aubrey, TX 76227

Rocio Bahena
1710 North Springfield Avenue
Chicago, IL 60647-4622

Kathy Cunningham
P.O. Box 74131
Fort Bragg, NC 28307-7131

Wanda Dudley
6233 W. Thomas Road, #2063
Phoenix, AZ 85033-5899

Donna Schmidt
8243 East Mackenzie Drive
Scottsdale, AZ 85251-2716

Tracy and Scott Williams
28157 East 127th Street
Coweta, OK 74429

Victor Sanchez
5736 W. Desert Inn Road
Las Vegas, NV 89146

Harvey and Ann S. Langford
8808 Lynn Hall
Prospect, KY 40059

Garrett and Trisha Collins
1023 2nd Avenue South
Glasgow, MT 59230

Laith and Susan Alniami
37909 Tackstem Street
Palmdale, CA 93552

Lamont Fairfax and Nicole Butler
2998 South Electric Street
Detroit, MI 48217

Kaleem and Hina Syed
2700 Lacewood Drive
Columbia, MO 65201

Ryan Greer
2777 SW 74th Street
Oklahoma City, OK 73159

David Jennings
508 Portland Street
Norman, OK 73072

Leslie Smyth
P.O. Box 671
Jennings, FL 32053-0671

Adam Moore
416 Crozerville Road
Aston, PA 19014-1458

Philip and Eleanor Coffman
3832 West Pottershop Road
Richmond, IN 47374

Theodore Snyder and Lisa
Ubertaccio
50 Woodlawn Drive
Morristown, NJ 07960

Joseph and Sandra Acker
4135 Sequoyah Road
Oakland, CA 94605

Edward and Christine Lacy
3301 Valley Oak Drive
Loveland, CO 80538

Kelly and Bryce Primm
1933 Preservation Oak Drive
Chico, CA 95928

John and Lisa Gielow
825 Hunters Glen
Rockwall, TX 75032

Janice Hudley
9603 Krier View
Converse, TX 78109-1958

Fred and Connie Rose
120 Martin Court
Fayetteville, GA 30215-2128

Neva M. Renschen
3193 Edby Road
Fairbanks, AK 99709

Alan and Beatrice Rosenberg
4709 Wolf Creek Parkway
Louisville, KY 40241

Petra and Jocelyn Movido
1745 Banida Avenue
Rowland Heights, CA 91748

Allen and Heather Sudweeks
5169 Rock Ridge Lane
West Jordan, UT 84088

John R. Richards

Christopher and Amanda Largent
9391 Highway 99 West
Gerber, CA 96035

Kristina Doronilla-Gaddi
1308 East Cambridge Court
Lancaster, CA 93535

Linda and Ken Zhang
34 West Point Wynde NW
Edmonton, AB T5T5N5

Rudolph Thompson Jr. and
LaKeisha Thompson
3641 East 114th Street
Cleveland, OH 44105

Joshua and Samantha Boncouri
1011 9th Avenue, # 1
Rockford, IL 61104

Michael Kobak
15929 State 87
Park Rapids, MN 56470

Melvina Beck
P.O. Box 3309 Stn Main
Leduc, AB T9E 6M1

Dan and Pam Crandall
P.O. Box #89
Cassadaga, NY 14718-0089

Moe and Niola Foshat
2708 Lohmans Ford Road
Lago Vista, TX 78645

Francis and Adrienna Groom
39-21579-88B Avenue
Langley, BC VIM 2X4

Clyde and Diane Stevenson
8513 Oak Crest Court
Oakdale, CA 95361-9283

Justin and Lane Shiever
804 Austin Acres
Sulpher Springs, TX 75482

Carl Berg and  Jeannie Halberg-
Berg
1638 De Valle
San Antonio, TX 78251

James Gorrell

Linda Augustine
12545 Sheffield Court
Palos Park, IL 60464-1557

Mirtha Carbajal
1809 Venice Drive
Concord, CA 94519-1424

Paul Cavanaugh
1929 Kinter Avenue
Trenton, NJ 08610-2310

Aretha Walls-Hanley
P.O. Box 805573
Chicago, IL 60680-4117

John and Lori Wolford
281 27 Road
Grand Junction, CO 81503

Lizbeth Mendez
2519 East El Segundo Boulevard
Compton, CA 90222

Sarah Bernal
180 Newark Avenue, #6
Jersey City, NJ 07302

Uriel and Melody Shimpano
4262 West Figarden Drive, #122
Fresno, CA 93722

Johnny and Deborah Brady
289 Westview Drive
Sparta, NC 28675

Andrew and Carolina Ruby
17311 Sapphire Rim Drive
San Antonio, TX 78232

Ray and Linda Louder
3403 Marble Lane
Midland, TX 79707

Reynaldo and Fleta Martinez
611 West 6th Street
Cheyenne, WY 82007

Shannon and Aimee Copas
3723 Southridge Lane
Bismarck, ND 58504

Justin and April Ullmann
310 330th Street
Woden, IA 50484

Hilary Axelson
6720 Prairie Dog Road
Las Cruces, NM 88012

Debra and Donald Hnat
19 Millstone Road
Randallstown, MD 21133

Barry and Velvet Swartzwelder
3142 McClure Avenue
Pittsburgh, PA 15212

Bryan and Janet Akre
975 McKenzie Street North
Outlook, SK S0L 2N0

Martha and Timothy Perreault
14012 Cliff Rose Court
El Paso, TX 79928

Eric and Patricia Cox
10764 Richmond Place
Cooper City, FL 33026

David Waters and Quyen Le
7200 Shoreline Drive
Oklahoma City, OK 73132

Jesse Salcedo and Jenny Ferreira
485 Northwest 135th Street
North Miami, FL 33168

Ronelli Javier
2 Clove Blossom
Irvine, CA 92604

Tracy and Anthony Clark
2 Eversole Court
Mitchelle, IN 47446

Mohamed Gudal and Suad Omar
42423 56th Street West
Lancaster, CA 93536

Douglas and Annette Kloos
425 Hazeltine Place Northeast
Owatonna, MN 55060

George and Tammy Busby
8225 East Avenue #T8
Littlerock, CA 93543

Leonard and Mary Gajeske
65655 East Rocky Terrace Drive
Tucson, AZ 85739

Robert and Barbara Zellman
7950 Zinnia Street
Victoria, MN 55386

Roy and Marina Heine
700 East Main Street
South Elgin, IL 60177

Mauricio and Blanca Garcia
2425 Silver Oak Avenue
Mission, TX 78574

Rather, Mary and Mitchell, Theresa
1006 Sentinel Drive
Indian Trail, NC 28079

Manuelray and Victoria Ramirez
12920 169th Street CT E
Puyallup, WA 98374

Walter and Joanne Worsford
982 Crestline Street
Kamloops, BC V2B 5X8

Keith and Debra Harig
123 Cooks Landing Road
Camden, NC 27921

Willaim and Carol Rey
P.O. Box 336
Roseau, MN 56751

Charles and Helen Clymer
P.O. Box 1477
Pincher Creek, AB T0K 1W0

Daniel and Rustine Nava
2216 Portavela Street
Santa Fe, NM 57505

Ernest and Shirley Del Rio
521 Dahlia PLace
Santa Maria, CA 93455

James Coleman
22685 Ulrich Street
Clinton Township, MI 48036

Rogers Brewer
4443 Windergate Drive
Jacksonville, FL 32257

Basdeo and Rosy Anna
Nandkishore
91-16 85th Avenue
Woodhaven, NY 11421

Charles and Paula Powell
421 Clarke Street
West Columbia, TX 77486

Richard and Rupa Jack
8433 Northwest Hawkins Boulevard
Portland, OR 97229

Cory and Alicia Conradsen
34199 County Road 109
Savage, MT 59262

Christian Caldera and Diane
Galiatsos
1407 South George Mason Drive, #2
Arlington, VA 22204

Jose Velez and Shelia Escanellas
437 Tournament Circle
Harleysville, PA 19438

Natalie and James Wolfe
35016 107th Street
Olive, BC V0H 1T0

Dori and Kenneth Seiferling
196 Signal Hill Circle Southwest
Calgary, AB T3H 2J3

Yulonda Williams
3368 East 142nd Street
Cleveland, OH 44120

Patricia G. Hart
9259 Genipa Way
Gulf Shores, AL 36542

James and Vicki Pollock
2230 East Powell Boulevard
Gresham, OR 97080

John B. Aguirre
2609 West Summit Avenue
San Antonio, TX 78228

Federal Express Canada Ltd
P.O. Box 4626 Toronto STN A
Toronto, ON M5W 5B4

George Steidell and Martha E.
Nevarez
29555 Elvira Drive
Nuevo, CA 92567

Greg Opinaldo and Eunice
Abresinos
150 Damsen Drive
San Jose, CA 95116

Albert and Shirley Gomez
15036 Southeast Pinegrove Loop
Clackamas, OR 97015-7629

Dale and Teresa Hunter
18 Longitude Drive
Mount Vernon, OH 43050

Jacob and Cynthia Wiebe
120 Camelot Avenue
Leduc, AB T9E 4L1

Jason Civitarese
1179 Marcombe Cres. Northeast
Calgary, AB T2A 4H8

UNLV Board of Regents
4505 Maryland Pkwy, Box 450002
Las Vegas, NV 89154-0002

Kyle and Laura Poyer
2204 Angie Lane
Anderson, IN 46017-9795

Dennis and Beverly Heath
5045 State Route #281
Homer, NY 13077-9703

Lori Atkins
144 Adrian Street
Holly Springs, NC 27540

Scott and Tamara Arndt
E6201 Fuhs Road
Manawa, WI 54949-8913

Christine Carganilla-Raquel and
Fiel Raquel
704 Brookwater Drive
McKinney, TX 75071

James and Jane Clark
78 Suburban Court
West Seneca, NY 14224

Henry and Beverly Green
1607 Cobblestone Creek Court
Florissant, MO 63031-4373

Paul and Elizabeth Harley
4534 Donatello Square
Owens Mills, MD 21117

Amber and Edward Jones
7640 Roosterfish Way
Sacramento, CA 95828-6435

Shawn and Kim Lamp
W2641 Aliceton Drive
Watertown, WI 53094

Leah McMillin
2960 Heatherwood Court
Stow, OH 44224-4383

Stephanie Padilla and Manuel Perez
8170 Kayleen Court
Sacramento, CA 95829

James and Shirley Reeves
6203 Edgeware
Amarillo, TX 79109

Albert and Hazel Rivera
P.O. Box 1026
Lac du Bonnet, MB R0E 1A0

Anthony and Veronica Reel
203 East Claremont Road
Philadelphia, PA 19120

Geoff and Jeanette Schneider
17741 A Street
Walton, NE 68461

D Strader Taylor and Renee Lieb
P.O. Box 901501
Kansas City, MO 64190

Jerry and Elsa Thomas
2631 American Way
Quincy, CA 95971-9631

Catherine Taylor
1529 Princeton Avenue
Kalamazoo, MI 49007

Leslie and Deborah Armstrong
P.O. Box 5
Traverse Bay, MB R0E 2A0

Kevin and Kim Schmidt
17825 Holt Court
Faribault, MN 55021-7449

Rodelia Barcelona and Domingo
Garcia
304 Torito Lane
Diamond Bar, CA 91765

Phil and Wanda Walsh
11801 Columbia Court
Loma Linda, CA 92354

Andrew J. and Heather Gamez
754 Applegate Avenue
Clovis, CA 93611

Roger Coates
37 5800 46 Street
Olds, AB T4H 1G8

Jared and Julie Rumbo
800 VZ CR 4903
Ben Wheeler, TX 75754

Waylon Turner and Samantha Stone
185 Nikki Court
Carlisle, OH 45005

Dennis Robinson
4463 Home Avenue, #3
San Diego, CA 92105

Eric Ott
724 North Center Street
Northville, MI 48167

John Reid and Dusty Graham
450 West Barnard Street, #E152
Blythe, CA 92225

Paul P. Yee
528 League Avenue, #E
La Puente, CA 91744-3478

Laura and Nuvjeevan Dosanjh
810 Ramsay
Baltimore, MD 21030

Newton Turenne and Marie
Carmelle Elie
1755 Mountain Avenue
Scotch Plains, NJ 07076

Gilbert Rubio and Marissa Janez
111 NE 2nd Avenue
Big Spring, TX 79720-1601

Alan and Carol Lehr
1248 State Street Road
Belleville, IL 62220

Tomas Ortiz
4175 Wabash Avenue, #1
San Diego, CA 92104-2140

Gregg and Gretchen Moore
908 Ashar Avenue
Whitefish, MT 59937-2865

Phillip Haggart
52 Wimbledon Dive
Calgary, AB T3C 3J4

Terry and Jill Kelley
P.O. Box 532
404 West Elizabeth
Greenup, IL 62428

Manuel and Reyna Pineda
6314 East Fillmore Avenue
Fresno, CA 93727-3626

Nina Soto
18 Ewington Avenue
Ewing, NJ 08638-4708

Sandra Cooper
158 Laurel Road
Sharon Hill, PA 19079-1322

Andrea Harkins
P.O. Box 266
Cedar Brook, NJ 08018-0266

Menzell and Melissa Murry
12626 Duchess Street
Detroit, MI 48224-1086

Marina Visan and Sahar Mandi
11069 Ophir Drive
Los Angeles, CA 90024-6721

Debbie Silverman and Alex Piznik
188 Windsor 1
West Palm Beach, FL 33417-2433

Andre Johnson and Myoko Chavers
2014 West 8th Street, #307
Los Angeles, CA 90057-4038

Value Buzz Incentives
c/o  Sean Kapera
236 North Robson Street
Mesa, AZ 85201

Morris and Rachquel Hickman
6038 Sattler Park
Houston, TX 77086

Peter and Noray Mary Van Name
13811 Eden Way
Chantilly, VA 20151

Denise Peterson
309 Queen Street
Barons, AB T0L 0G0

Duane and Constance Dedelow
7505 West 118th Avenue
Crown Point, IN 46307

Hervey and Mireya Brito
P.O. Box 2404
Presidio, TX 79845-2404

Mamie and James Williamson
710 Colony Drive
Davenport, IA 52806

Cameron and Tara Strickland
220 South Elizabeth Street
Salt Lake City, UT 84102

Joseph Daniel
2240 Gibsonwoods Court NW
Salem, OR 97304

Michael and Sharon Young
213 Tweed Drive
Madison, AL 35758

Jerry and Kimberly Collier
5850 East Tecumseh Road
Norman, OK 73026

Mary Quimby and Christopher
Snow
321 Dorchester Street, #2
Boston, MA 02127-2612

Brook Berhane
1348 East Clifton Avenue
Gilbert, AZ 85295-7127

Bernhard Broadway
7245 Hummingbird Lane
Winston, GA 30187-1717

DeWayne Cummings
4130 San Miguel Avenue
San Diego, CA 92113-1835

Tera Heredia
2053 Mendocino Way
Modesto, CA 95350-0355

Melody Wickert
8797 Duncan Road
San Diego, CA 92126

Steve and Darlene Allen
44W975 Berner Road
Hampshire, IL 60140-8209

Andrew and Amy Curso
212 Broad Street
Matawan, NJ 07747

Teoni Fred and Crispin Reisinger
530 Cadogan Street
Nanaimo, BC V9S 1T4

Tobin and Cindy Houlden
303 West 26th Street
Kearney, NE 68845

Chris and Angela Hellam
6369 State Route 46
Cortland, OH 44410-9609

Mark and Heather Mills
1071 Woodside Road
Muskegon, MI 49441

Meredith Mohan
42 West 94th Street, #3B
New York, NY 10025

Joseph and Debora Antonucci
290 Saint Cloud Avenue
West Orange, NJ 07052

Barry and Sharon Branvold
815 Duke Drive, #230
Grand Forks, ND 58201

Licerio and June Butacan
8230 Barracuda Road
Jacksonville, FL 32244

Jamie Frederic-Braud
11296 Highway 431, #C
Saint Amant, LA 70774

Marcus Cousin and Nathalie Ayure
7330 Grant Court
Hollywood, FL 33024

Laurie Stanislawski
3533 West 66th Street
Chicago, IL 60629

Andrew and Stephanie Colgate
2958 Valarie Circle
Colorado Springs, CO 80917

Marvin Douglas Jr. and Karen
Douglas
794 Barclay Drive
Bolingbrook, IL 60440-6107

Jay and Barbara Freier
9143 North Oakwood Avenue
Neenah, WI 54956

Steve and Elizabeth Gatlin
5829 Coopers Ridge Lane
Charlotte, NC 28269

Robert and Karla Groll
10948 Macon Street
Henderson, CO 80640

Stanley and Barbara Herston
113 Evergreen Lane
Fort Oglethorpe, GA 30742

Jessie and Denise Jordan
4920 West Crystal Street
Chicago, IL 60651

Tom and Diane Philo
17502 Southwest Kimmel Court
Beaverton, OR 97007-6877

Ellen Padilla and Katherine Garibay
26467 Montana Way
Hayward, CA 94544

Trevor and Megan Squires
7810 South Lamar Court
Littleton, CO 80128

Robert and Julie Watson
7129 County Farm Road
Lexington, MI 48450-9220

Jeremy and Jessica Warren
401 Little Texas Lane, #712
Austin, TX 78745-4113

Dana Taketa
98-464 Puaalii Street
Aiea, HI 96701

Jamila and Abu Abdal-Khallaq
22 Greenbrier Street
Dorchester, MA 02124

Peter Joseph Doyen
4661 Seminole Trail
Green Bay, WI 54313

David and Margaret Dolman
P.O. Box 727
Outlook Sask, SK S0L 2N0

Fredrick and Marianne Gismondi
3308 Cochiti Street Northeast
Rio Rancho, NM 87144

Jeremy and Barbara Greer
7115 Rockhill Street
Wichita, KS 67206

Asha and Kameswara Kaza
4500 Walden Drive
Bloomfield Hills, MI 48301

Joseph Moran
P.O. Box 585
Kulispell, MT 59903

Craig and Tamara Mayer
1440 Water Lily Drive, #1
Chula Vista, CA 91913-4921

Michael J. and Karen E. Neidert
42 Michigan Drive
Sinking Spring, PA 19608

Robert and Lori Pulkinen
1790 64th Street Northwest
Minot, ND 58703

Mark and Pamela Scanlon
403 South 70 Avenue West
Duluth, MN 55807

Don and Katherine Shierman
132 Mountain Circle Southeast
Airdrie, AL T4A 1X1

Mark and Wendy Townsend
2628 Eastdowne Road
Victoria, BC V8R 5R3

Eliseo and Grace Chavez
10918 Bexley Drive
Whittier, CA 90606

Natalie and William Craig
519 Monroe Road
Bolingbrook, IL 60440

Brian Smith
1502 Wareman Avenue
Pittsburg, PA 15226-2362

Nick Palumbo and Lucy Otero
P.O. Box 492
Lordsburg, NM 88045

Edward Nightingale
8700 South Indiana Avenue
Chicago, IL 60619

Kelly and Janette McClaskey
593 East Valley Court
Grand Junction, CO 81504

Denise Ann Leyba
9135 Barnacle Bay
Las Vegas, NV 89178

Darius Jones
10738 West Citrus Grove Way
Avondale, AZ 85392

Robert Finley III
13201 Williamson Valley Road
Prescott, AZ 86305

Michael Damian and Nancy Her
209 Marlin Court
Rodeo, CA 94572-1834

Tonga and Lance Mackey
P.O. Box 10262
Fairbanks, AK 99710-0262

Leonardo and Evelyn Garza
2218 Buffalo Street
San Antonio, TX 78221

Glen and Dana Keene
226 Bristol Hammock Court
Kingsland, GA 31548-6041

August Almeida and Kathleen
McGuire
19511 Oak Haven Road
Lower Lake, CA 95457

Sandra Smith and John  Rhoten
3200 Aninaatig Street
Mount Pleasant, MI 48858

Gary and Patricia Britzke
3824 Ellenboro
Modesto, CA 95357

Dieldra Penny and Wayne Penny
Sr.
195 Hollywood Avenue
Youngstown, OH 44512

Archie and Clumertine Shaw
20 Oak Shadows Court
Catonsville, MD 21228

David A. Killingsworth
P.O. Box 633
Oceanside, CA 92049

Laquita Dillard
20003 Hull Street
Highland, MI 48203

Daniel Hust and Amber Musser
4083 2nd Street
Bay Saint Louis, MS 39520

Jessica Albin and Anthoney
Huggins
400 West 5th Street
Newberg, OR 97132

Fortino Bueno
10300 South Pulaski Rd. #210A
Oak Lawn, IL 60453

Rolando Delos Reyes and
Luzviminda Ong
129 Falshire Close Northeast
Calgary, AB T3J 3A8

Ryan and Lindsay Wray
42 Monarch Lane
Hutchinson, KS 67502

Geoffrey and Bonnie Rushowick
45 Darlington Street East
Yorkton, SK S3N 0C3

Roy and Rachael Morris
1097 North 9th Street
Philomath, OR 97370

Mary Ernst
9 Del Court
Saint John, NB E2J 4A2

David and Laura Davini
7729 Melody Drive
Rohnert Park, CA 94928

R. Watychowicz, and  J. Mackenzie
2 Birchwood Court
Middlesex, NJ 08846-2073

Michael and Maria Wittwer
38 Cheyenne Trail
Malvern, OH 44644

Fernando and Peggy Garcia
2506 Rosemarie Lane
Stockton, CA 95207

Robert Devore and Desiree Unger
202 Milner Road
Shiloh, GA 31826

Angelina Montoya and Daniel
Montes
2912 Virginia Avenue
Clovis, NM 88101

Rowel and Armie Duldulao
1482 Ridgeline Court
San Diego, CA 92154

Gregory and Dawnell Bullock
153 Bennett Avenue,  Apt. 3F
New York, NY 10040

Mario and Karen Gonzalez
30846 Anderson Circle
Menifee, CA 92584

Donald See
22094 County Road 28
Goshen, IN 46526-9444

Sherman Sherley and Marquetta
Jackson
10305 St. Rene Road
Louisville, KY 40299

Jose Cortez Sr. and Glendalee
Cortez
691 Center Stage Gin
Escondido, CA 92025

Leon Abdullah
3501 1/2 12th Avenue
Los Angeles, CA 90018

Roderick Johnson
27 Covington Place
Greensboro, NC 27407

Paula Maki, Trustee
5925 North County Road 403
Newberry, MI 49868

Leland and Julie Seale
24539 West Road
Flat Rock, MI 48134

Stuart and Teresa Marshall
2677 Stanton Hall Court
Windermere, FL 34786

Brian and Rebecca Kramer
2820 Warrenton Way
Colorado Springs, CO 80922

Daran and Michelle Gillespie
20 Munro Cres.
Red Deer, Alberta T4N 0J1

Margarita Maldonado
3400 Columbus Street
Bakersfield, CA 93306

Eddie Ramos
2456 Avenida Cortes
Henderson, NV 89074

Dale and Duskie Gramm
2329 Wyoming Street
Missoula, MT 59801

Mack and Jeannie Fernandez
245 South Bernardo Avenue, #4
Sunnyvale, CA 94086

Omar Cabral and Selena Mendoza
10950 Church Street, #3114
Rancho Cucamonga, CA 91730

Alena and Alan Bennett
3239 D 3/4 Road
Clifton, CO 81520

Lauralyn and Joe Croom
1703 202nd Street East
Spanaway, WA 98387

Robert G. and Rebecca M. Nichols
231 View Drive
La Habra, CA 90631

Dana Walker
1825 Junction Avenue
Sturgis, SD 57785

Robert and Sharon Solomon
21045 Via Feliz Pt
Pueblo, CO 81008

Jason and Angela M. Gozdowski
202 West 9th Street
Genoa, OH 43430

Preston J. and Lisa C. Granger
303 Suzanne Dejean Drive
Opelousas, LA 70570

Francis and Muriel Costa
117 Sheldon Avenue
Pittsburgh, PA 15220

Dennis and Malynn Hogan
1542 Plymouth Lane
San Pedro, CA 90732

Michael and Andrea Mellott
2441 Northeast 10th Avenue
Hillsboro, OR 97124

Jose D. and Marie Menjivar
3105 East Avenue, #K-4
Lancaster, CA 93535

Harold Chord and Arnita Miller
36305 Annapolis Road
Annapolis, CA 95412

Scott and Jennifer Pollard
134 Hickory Knoll Road
Wilmington, NC 28409

Juan Ramirez and Mary Velasquez
401 Quail Meadows Lane
Arlington, TX 76002

Melissa and David Morgan
9 Dexter Drive
Windsor, PA 17366

Jaime Quan and Wilda Wenceslao
1748 Via Las Palmas, #19
National City, CA 91950

Donald and Verna Berg
1637 General Cres
Moose Jaw, SK S6H 6M2

Larry E. and Nanci J. Clarke
9587 Harvest View Way
Sacramento, CA 95827

Donna and Stanislaw Bielanski
752 Countryside Drive
Bolingbrook, IL 60490

Kenneth and Susan Jones
P.O. Box 1812
Monroe, NC 28111

Fred and Vicki Anderson
602 M553 South
Marquette, MI 49855

Brandy and Chris McCaskill
1845 2nd Street A
Estevan, SK S4A 0J8

Steven and Tracy Chase
150 Wopowog Road
East Hampton, CT 06424

Jason and Teryl McDonagh
20 Nordegg Cres
Red Deer, AB T4P 2B9

Steven L. and Tanya M. Hill
1931 University Avenue
Madera, CA 93637

Frank Navarro and Heather E.
Dominguez
1902 Pinehurst Drive
Merced, CA 95340

Clair L. and Sandra J. Frey
49 Vanderbilt Drive P.O. Box 551
Brownstown, PA 17508

Allen W. and Linda L. Dorman
430 Chugach Drive
Soldotna, AK 99669

Betty L. and Robert S. Jacobsen
3010 Olympia Way
Longview, WA 98632

John Krakiwsky and Hazel Ritchie
Box 61
High Prairie, AB T0G 1E0

Richard and Sandra Brannin
1399 Bedford Road
Charleston, WV 25314

Adriana Almanza
105 Maranatha Avenue
Wiley, CO 81092

George B. and Ruth V. Robinson
113 Steeplechase Lane
Raeford, NC 28376

Cresencio and Esther Salas
422 Mariott Road
Santa Maria, CA 93454

Tab and Betty Dolder
5517 Brixston Court
Hilliard, OH 43026-9057

Jay and Karen Bishop
878 Coggins Road
Pinconning, MI 48650

Merrill and Patricia Borden
134 - 16080 82nd Avenue
Surrey, BC V3S 8E9

Kelly Grimesey and Jerry Schell II
446 Lyoncross Way
San Jose, CA 95123

Jeffrey and Tamela Hoskins
P.O. Box 282
Potomac, IL 61865

Tim and Janine Howard
6321 Winding Stream Drive
Louisville, KY 40272-5071

Jeffrey and Lea LaFave
521 Rose Creek Drive
Radcliff, KY 40160

Kenneth and Diane Mayer
1017 West 3rd Avenue
Mobridge, SD 57601

Gregory Mueller and Vicky Zuniga
6407 General Lane
Arlington, TX 76018

Benjamin and Shannon Richards
4699 Northwest Rainier Terrace
Portland, OR 97229

Rickey and Frankie Taylor
RR 1 Box 39
Mount Erie, IL 62446-9715

Hameed Thornton and Shenoa
Brown
16607 Throckley Avenue
Cleveland, OH 44128-1415

Everett Murphy and Sherry Smith
541 Baxley Way
Columbus, GA 31907

Albert and Rebecca Viceral
6358 Creekview Court
Martinez, CA 94553

Patrick Schroeder
131 Tanglewood Drive
Lynchburg, VA 24502

Thomas and Pamela Foley
10049 Northridge Street
Pickerington, OH 43147

Eardis and Rose Carr
4744 North 19th Street
Milwaukee, WI 53209-6435

Israel M. and Holly Acosta
6028 Baileya Avenue
Twentynine Palms, CA 92277

Diane and Walter Grubic
2851 West Haley Drive
Phoenix, AZ 85086

Jerry Guffey
7210 Battersby Street
Philadelphia, PA 19149

Robert and Irene Ortiz
22470 Downing Street
Moreno Valley, CA 92553

Robert and Amalia Caquias
264 West Franklin Way
Dinuba, CA 93618

Todd and Tina Bender
18851 Englewood Circle
Farmington, MN 55024

Scott and Dianne Borg
310 Rodenburg Road
Roselle, IL 60172-1647

Darren Ching and Cheryl Estoy-
Keka
73 - 989B Ahylani Street
Kailoa Kona, HI 96740

Alan Cyr and Donald Vien
1251 Crimson Clover Lane
Tampa, FL 33543

Jodi Ferry and Roy Medley
16813 - 41st Drive Northeast, #A
Arlington, WA 98223

Shawn Mandel
2436 South Interstate 35 East, #376-
183
Denton, TX 76205

Tyler and Zhohnann Thayn
2120 Columbus Street
Boise, ID 83705

Joan Thibodeaux and Troy
Rutherford, Jr.
1900 Pleasant Grove Road
Bluff City, TN 37618-1850

Timothy and Sherri Umbaugh
4613 Hunters Ridge Lane
Greenwood, IN 46143

Edward Williams and Yolanda
Feaster
474 North Pearl Street
Bridgeton, NJ 08302-1306

Edwin and Sandra Zimmerman
1715 Southeast Virginia Road
Bend, OR 97702-1542

John Price
1125 Via Nice
Redlands, CA 92374

Zachary Merritt
312 Catawba
Columbia, SC 29201

Donna Ford and Wilhelm Lydon
7 Chapman Street
Weymouth, MA 02189-1955

Porica and Russell Kessler
30331 Grandview Street
Inkster, MI 48141

Jason and Melissa Taylor
14543 East Purdue Place
Aurora, CO 80014

Jeffrey and Myra Klante
115 5th Avenue
Antigo, WI 54409

Trorry Williams
3420 Mercury #F
North Las Vegas, NV 89030

Sergio and Maria Garcia
7035 Dawn Valley Drive
San Antonio, TX 78242

Bernard and Helen Eagle
16784 Trapet Avenue
Hazel Cres, IL 60429

Jerry O'Neal and Tiersa Brown
244 Delta Leaf Way
Sacramento, CA 95838

Ladena Griffin
264 East Highland Drive
Royse City, TX 75189

Martina Robles
3135 Fine Avenue
Clovis, CA 93612

Eric and Patricia Daane
10116 Northeast 155th Street
Bothell, WA 98011-7224

Kenneth and Debbie Anderson
P.O. Box 324
Silver City, NM 88062

William and Anne Holdampf
P.O. Box 270473
Littleton, CO 80127

Thomas Smith and Brenda
Schiemo-Smith
11045 Avocet Street Northwest
Minneapolis, MN 55433

Charles and Glenda Schubert
273 Amate Way
Pacheco, CA 94553-5203

Kevin and Sun Shey
3240 Ravenswood Way
San Jose, CA 95148

John Tableman II and Mary
Tableman
6633 Shadybrook Trail
Loves Park, IL 61111

Jerry and Lena Wilson
285 Cottonwood Drive
Gretna, LA 70056

T & R Wallcovering Inc.
3300 Sunrise Avenue, #109
Las Vegas, NV 89101

Thelma Good
1301 Plymouth Avenue
San Francisco, CA 94112

Michael and Ilana Yagudayev
8224 NE 187th Way
Kenmore, WA 98028

William and Patricia Wisely
564 Long Meadow Road
Eagleville, PA 19403

Gregory Lacadie and Renee
Richards
132 Forest Avenue
Orono, ME 4473

Norma and Raul Ramirez
7029 Crown Ridge Drive
El Paso, TX 79912

Charles and Yolanda Thomas
2453 Rock Minster Road
Lexington, KY 40509

Allen and Victoria Hassall
6781 Parkway Drive
Roanoke, VA 24018

Eric and Stacey Josten
3604 SE Greant Street
Ankeny, IA 50021

Joan and Richard Spooner
313 7th Street
Rapids, IA 50585

Fernando and Ludila Godinez
1905 Park Avenue
Omaha, NE 68105

Ronald Adams
1160 Justin Avenue, #6
Glendale, CA 91201

Janie and Joe Smallwood
P.O. Box 131
Hinton, OK 73047

Thomas and Penelope Smith
4784 Wentz Road
Manchester, MD 21102

Jeannine and Jim Sullivan
13667 Etude Road
San Diego, CA 92128

Michael and Lindsay Haberern
817 S. 120th Avenue
Avondale, AZ 85323

Moe and Patricia Ghaffari
21 Burnham Lane
Voorhees, NJ 08043

Matthew and Denise Wooldridge
33228 N. 60th Way
Scottsdale, AZ 85262

Milagros and Fabian Dunenas
15858 NW 10th Street
Pembroke Pines, FL 33028

James and Jean Mower
45 W. 204 Berner Road
Hampshire, IL 60140-8200

TERMINIX International Co. LP
Terminix Processing Center
P.O. Box 742592
Cincinnati, OH 45274-2592

The Mirage Hotel and Casino
3400 S. Las Vegas Blvd.
Las Vegas, NV 89109

Three Bears & A Bunny, Inc.
7440 Dean Martin Drive, #200
Las Vegas, NV 89139

Marmon Holdings Inc.
Trans Union LLC
P.O. Box 99506
Chicago, IL 60693-9506

Treasure Island Corp.
File 50118
Los Angeles, CA 90074-0118

Hotel Ramada of Nevada
dba  Tropicana Hotel & Casino
3801 Las Vegas Boulevard South
Las Vegas, NV 89109

Trop Stop
4885 W Tropicana Ave
Las Vegas, NV 89103

Two Way Communications, Inc.
4674 S. Valley View
Las Vegas, NV 89103

Universal Color Graphics, Inc.
3179 W. Post Road
Las Vegas, NV 89118

Unifirst Corporation
568 Parkson Road
Henderson, NV 89011

UNUM Life Insurance Company of
America
P.O. Box 406990
Atlanta, GA 30384-6990

US Foodservice
P.O. Box 3911
Las Vegas, NV 89127

United States Postal Service
Permit # 1341
1001 E. Sunset Road
Las Vegas, NV 89199-9651

Vacation Grand Getaways, LLC
Attn:  Accounts Receivable
162 S. Peninsula Drive
Daytona Beach, FL 32118

Joan L. Vakoc
101 Park Street
Verdigre, NE 68783

Value Self Storage
8020 S. Las Vegas Boulevard
Las Vegas, NV 89123

Vegas Valley Locking Systems,
Inc.
6243 Dean Martin Drive
Las Vegas, NV 89118-3803

Villas at Regal Palms Vacation
Club
c/o  Consolidated Resorts Mgmt
250 Pilot Road, #280
Las Vegas, NV 89119

V Theater Group, LLC
3663 S. Las Vegas Boulevard, #360
Las Vegas, NV 89109

W2007 Stratosphere Propco, L.P.
The Tower Shops at Stratosphere
2000 Las Vegas Boulevard South
Las Vegas, NV 89104

Thomas Ward
7721 Spanish Lake Drive
Las Vegas, NV 89113

Carmella Watson
A and C Notary
P.O. Box 133
Yucaipa, CA 92399

Water Fx Custom Pools, Spas, LLC
4690 W. Post Road, #135
Las Vegas, NV 89118

ASC Operations, LLC
dba Wiki Wiki
801 S. Rampart Boulevard, #200
Las Vegas, NV 89145

Richard J. Williams
3200 Horseshoe Canyon Drive
Lake Havasu City, AZ 86406

Williams Scotsman, Inc.
P.O. Box 91975
Chicago, IL 60693-1975

Xo Communications
File 50550
Los Angeles, CA 90074-0550

4E Solutions, LLC
dba  4E Office Interiors
361 Clark Drive
Henderson, NV 89074

GMAC Commercial Finance,LLC
2425 E. Camelback RD.
Ste. 500
Phoenix, AZ 85016

Textron Financial Corporation
333 East River Drive, Ste. 305
East Hartford, CT 06108

HSBC Bank, USA National Association
2929 Walden Avenue
Depew, NY 14043

Liberty Bank
291 Main Street
Middletown, CT 6457

Nevada State Bank
750 E. Warm Spring Road
Las Vegas, NV 89119

Boulevard Invest Lease (Miracle Mile)
3663 Las Vegas Blvd.
Ste. 900
Las Vegas, NV 89109

Rampart Investments, LLC
801 S. Rampart Blvd.
Suite 200
Las Vegas, NV 89145

A. Spector Capital, LLC
801 S. Rampart Blvd.
Suite 200
Las Vegas, NV 89145

Chicago Title Company
316 W. Mission Ave.
Ste. 108
Escondido, CA  92025

McCarran Center LLC
P.O. Box 11005
Las Vegas, NV 89111

Tibert Company
1806 Industrial Road
Las Vegas, NV 89102

Clear Channel
3400 W. Olive Ave.
, Ste 550
Burbank, CA  91505

Premiere Radio
15260 Ventura Blvd.
, 3rd floor
Sherman Oaks, CA  91403

Dial Global
220 West 42nd Street
, 3rd Floor
New York, NY 10036

Interval International
6262 Sunset Drive
Miami, FL 33143

Microsoft
One Microsoft Way
Redmond, WA 98052

Compuware
1 Campus Martius
Detroit, MI 48226

Kahana Gateway Center
10 Hoohui Road
Lahaina, HI 96761

Qwest
1801 California St
., Ste. 900
Denver, CO 80202

Bascal Properties - 1, LLC
1901 Avenue of the Stars
, Ste. 855
Los Angeles, CA  90067

Lido Casino Resort, LLC (PALAZZO)
3355 Las Vegas Blvd. South
Las Vegas, NV 89109

Michael Sattari
6533 White Swan Cir.
Las Vegas, NV 89108

OE Partners
405 East 56th Street
Suite G
New York, NY 10022

Lynda Melvoin c/o Barry Levinson
2810 S. Rainbow Blvd.
Las Vegas, NV 89146

Denise & Randal Carlson c/o Alan Buttell,
Esq.
611  S. 6th St.
Ste. 220
Las Vegas, NV  89101

Clarence Selvog & Patricia Heckman c/o
Alan Buttell, Esq.
611  S. 6th St.
Ste. 220
Las Vegas, NV  89101

Randall & Josephine Gross
2300 West Sahara Ave.
, Ste. 680, Box 23
Las Vegas, NV 89102